# EXHIBIT – F

# THE LOSS OF EARNINGS & BENEFITS SUSTAINED BY

## SGT. CHRISTOPHER D. FORAKER

Submitted to:

## MARTIN D. HAVERLY, ESQ.
Attorney at Law
2 East 7th Street
Suite 302
Wilmington, Delaware 19801

Submitted By:

## THOMAS C. BORZILLERI, PH.D.
Economic Consultant
6701 Democracy Boulevard
Suite 300
Bethesda, Maryland 20817

*Thomas C. Borzilleri*

October 28, 2005

## SUMMARY OF FINDINGS

I have estimated the current market cost to replace the earnings losses incurred by Sgt. Christopher Foraker. I place the present value of required compensation at **$1,026,705** to **$1,225,925** assuming he had left the Department in September 2005 and **$1,618,119** to **$1,866,905** assuming he would have otherwise remained with the Department at age 55.

Had Sgt. Foraker left the police department on September 15, 2005 and started a new job in the firearms industry and now will earn a job in the range of $30,000 to $35,000 per year, the present value of cash earnings losses is **$671,269,** to **$801,520.** The higher estimate assumes continuous employment to age 67 in this new job, Sgt. Foraker's normal retirement age under Social Security, while the lower estimate is based on worklife expectancy, age 63.[1]

I have also prepared an additional estimate that assumes Sgt. Foraker would have remained with the police department until an age 55 retirement, and then started a job in the firearms industry. I that case, the present value of cash earning losses is $701,117 to $863,775. In addition, in this case there are State Police pension losses with a present value of $410,347.

To approximate his other fringe benefit losses, I have relied on national averages. According to the U.S. Chamber of Commerce, retirement and savings plans add an additional 7.3% to cash earnings, medical insurance another 10.5%, life insurance another .03%, and legally required benefits, Social Security, Worker's Compensation, Unemployment Compensation, add another 8.7%[2]. In total, fringe benefits add 26.53% to cash salary for the average earner.

I am advised that any job he now finds will have minimal benefits, To provide a conservative estimate of losses I have added 15.0% to the cash losses, raising earning losses in the case of retirement in September 2005 to **$771,959** to **$921,748.** Assuming retirement at age 55, fringe benefit losses raise earnings losses to **$806,284** to **$993,341** and total losses to **$1,216,631** to **$1,403,688.**

---

[1] Cieka, James, Donley, Thomas, and Goldman, Jerry, *A Markov Process Model of Worklife Expectancies by Educational Attainment Based on Labor Market Activity in 1997-98,* Journal of Legal Economics, Volume 10, Number 3, Winter, 2000-01.

[2] U.S. Chamber of Commerce, *The 2001 Employee Benefits Study*, Table 1, Page 11, Published 2001.

These estimates are current market costs, based on the current market price for an annuity to replace the economic value of the losses he has sustained, and is likely to sustain, over time. It is therefore an actuarially reduced present value, taking into account Sgt. Foraker's year to year survival probability (life expectancy), taxes, and interest.

One final adjustment is necessary. The above estimates are after-tax loss estimates and compensation is fully taxable. In order to leave him in the same position after-taxes as he otherwise would be, an adjustment is necessary to account for taxation on the award. Assuming an effective tax rate of 25%, the estimates must be multiplied by 1.333, raising losses to **$1,026,705** to **$1,225,925** assuming he had left the Department in September 2005 and **$1,618,119** to **$1,866,905** assuming he would have otherwise worked to age 55.

Annuity prices change with changes in the money markets and interest rates, so while my analytical method will remain the same, this analysis will be updated at time of trial to reflect the market price for an annuity at that time. Should rates be higher than they are now, the resulting loss estimates will be lower. Alternatively, should rates be lower than they are now, resulting loss estimates will be higher.

### INFORMATION PROVIDED BY COUNSEL

The information that follows has been provided to me by Counsel and outlines the basic elements of the case I have been asked to value. As various additional facts become known and/or stipulated to, my estimates may be revised to take those matters into account.

I have been provided with Sgt. Foraker's date of birth, December 4, 1962 and the date at which he was expected to be employed by the firearms industry, September 15, 2005. I am advised that the testimony will show that Sgt. Foraker's starting salary would have been approximately $55,000 a year, plus a liberal fringe benefit package, rising to $65,000 to $75,000 within five to 10 years. I was also advised that the testimony would show potential bonuses of 10% to 20% and a rise to $90,000 a year within ten to 15 years.

I have prepared two estimates of losses. First I have been asked to assume that Sgt. Foraker would have retired by September 15, 2005 to start a job with the firearms industry. To provide a conservative estimate of losses, I have used a 10% bonus amount. I ignored the possibility of promotion to Director and assumed that he would have started at $55,000 a year plus a 10% bonus with an increase to $70,000 a year plus a 10% bonus (in 2005 dollars) in eight years or by 2012.

Given the circumstances of his treatment by the State Police, I am advised that the testimony will show that a career in the firearms industry is not possible and instead he will be employed at a job paying $30,000 to $35,000 a year, with minimal benefits.

The second estimate of losses assumes that Sgt. Foraker would have remained with the police department until at retirement at age 55 and at that point would have started a job with the firearms industry at the amounts described above. In this case there are pension losses associated with his early retirement. His pension is based on 2.5% per year of service of his high three-year average salary plus 3.5% per year of service for every year over 20. I estimate that his pension assuming early retirement will be approximately $38,734 per year while had he remained with the department until age 55, his pension would have been $127,008 per year.

I have assumed that the Department pay scale would have increased by 3% per year and applied normal step increases to his pay as shown in the 2006 pay scales.

## OVERVIEW OF METHOD

Economic losses may be computed in so-called "real" or after-inflation terms or in terms of nominal amounts, dollar losses without adjusting for purchasing power. Either calculation produces approximately the same answer. Typically in the "real" approach, historical rates of real earnings growth, in the range of 1% to 3% per year, and real interest rates, also in the 1% to 3% per year range, are cited as a reasonable forecast of these rates for the future.

I favor the alternative approach, one in which nominal rates of earnings growth and market interest rates are used. As stated above, I assumed normal step increases and a 3% per year increase in pay rates. For his civilian career, I use an earnings growth forecast prepared each year by the Social Security Administration[3]. This forecast produces earnings growth forecasts in the 3% to 4.2% per year range, inflation in the 2% to 3.3% range, and real earnings growth in the 1% range in real or after-inflation terms, consistent with U.S. economic history, as is typically cited in the after-inflation approach.

In place of an after-inflation interest rate forecast of bond yields for discounting I use the current market price for the purchase of an annuity to

---

[3] Board of Trustees, Federal Old-Age and Survivors Insurance and Disability Insurance Trust Funds, *2005 Annual Report of the Board*, Washington, D.C., March 23, 2005, Page 87, Table V.B1.

"discount" these future losses. Using a market price to purchase a contract to replace future income rather than a forecast for assumed future investment returns, real or nominal returns, eliminates this source of forecast uncertainty and provides, I believe, a more accurate assessment of the present value of losses than any approach that requires direct forecasting.

## BASIS FOR FUTURE EARNINGS GROWTH ASSUMPTION

United States economic history demonstrates that both money income and real, or after-inflation earnings increase over time. First, over the past 50 years and measured in current dollars, average earnings have increased each year. Second, earnings tend to increase faster than prices; real earnings grow: the average annual rate of change in the average real wage in OASDI covered employment was 1.0 percent over the 40 years 1964-2003. Real earnings growth was 1.8%, in 1995, 1.1% in 1996, 3.4% in 1997, 4.8%, in 1998, 2.6% in 1999, 2.6% in 2000, -.8% in 2001, -1.0% in 2002, .4% in 2003 and 1.2% in 2004.

Real wage growth depends fundamentally upon productivity growth - and the best economic evidence available indicates that there is no negative trend in productivity. In fact, U.S. productivity growth has averaged approximately 1.6% per year from 1966 to 2000, not much different that productivity growth measured over a century. Increases in worker productivity result in a) higher profits, b) higher wages, c) lower prices or d) some combination of the three. The evidence further indicates that such performance is an appropriate expectation for the future.

## ECONOMIC ASSUMPTIONS OF THE SOCIAL SECURITY SYSTEM

For the second career, I have incorporated the expectation of future wage increases into my analysis with the use of the Social Security economic assumption set prepared by the Social Security Administration for its annual report to the Congress of the United States[4]. By law, the Social Security Administration must report annually to the Congress of the United States on the expected financial status of the system, both in the short term and over the next 75 years. As a consequence of this legal requirement, and because both the taxes taken in and benefits to be paid out depend crucially on earnings growth and inflation, the Social Security Administration develops year-by-year estimates of expected, future, average earnings growth and expected future inflation.

These forecasts result from an analysis of past economic history including productivity growth, earnings growth, international trade issues, changes in

---

[4]  *2005 Annual Report of the Board*, Washington, D.C., Page 87, Table V.B1.

the labor force supply and demand, inflation, and for the first 10 years of the forecast period, short-term economic cycles as well. I use the so-called Intermediate Assumption Set, which represent the Social Security Administration's best estimate of the future, long run economic performance of the U. S. economy.

In my view, these estimates are consistent with U.S. economic history and current research, objective, and reasonably representative of the economic future. The growth rates I actually use are reproduced on my printouts and are taken from page 87 of the Annual Report of the Board of Trustees of the Federal Old-Age and Survivors Insurance and Disability Trust Funds, Transmitted to the Congress March 23, 2005.

## THE PRESENT VALUE OF FUTURE LOSSES

Given an estimate of year by year, expected losses, these future losses must be converted into a present dollar equivalent. While there are numerous financial instruments that might be used to establish the present value of a future loss, I perform my conversion using information on the current annuity market provided the United States Pension Benefit Guaranty Corporation (PBGC)[5]. These annuity prices are used to value all future losses. Note however, that while I estimate current market annuity prices for this analysis using the average prices reported by the PBGC methodology, any annuity from a solid company producing the same replacement income is an acceptable valuation alternative[6].

PBGC is a United States Government agency charged with the responsibility of insuring pension plans in the event of employer default under the Employee Retirement Income Security Act (ERISA). As a consequence of that responsibility, PBGC monitors the annuity market and collects price data each month from a national sample of insurance and annuity companies. The PBGC Methodology permits the analyst to approximate the current price of an annuity found in this survey, given only the party's age and gender.

The methodology is essentially a method to distribute and disseminate current annuity prices. The prices, as stated above, come from a survey of the market and are not forecasts. Each month, the PBGC provides "discount rates", based on its survey results that are to be combined with its specific

---

[5] United States Government, *Code of Federal Regulations*, 29 CFR Parts 2619 & 2676, Washington, D.C., September 28, 1993.

[6] I estimate current market annuity prices for this analysis using the PBGC methodology, but any quality annuity contract producing the same replacement income is an alternative for the establishment of present value.

life table. Neither the specific life table nor the rates to be used, determine these annuity prices - which again, come from a survey.

These rates are not the yield on a specific financial instrument but rather rates, which when mathematically combined with the specific PBGC mortality tables (so-called 83GAM Tables), reproduces the findings of the PBGC annuity price survey for the age and gender of the party involved. Since price is known from the survey, if all analysts use the same life table (regardless of which table) a rate can be established to produce that price. Hence, PBGC rates are not traditional discount rates in the sense of expected yields or rates of return on a portfolio, but rather a technical instruction to implement the Methodology. The PBGC rates are applied to an actuarially reduced stream of income, reduced by year to year survival probabilities, and hence the implicit rates of return are higher than would be the case if the income stream was an unreduced flow certain, as in a typical discounting problem.

The PBGC price survey provides an accurate, cost-effective, and objective estimate of the actual, current market price required to purchase a future flow of income equal to the amount required to compensate the party for expected future losses. Implicitly, my compensation approach is to provide Sgt. Foraker with a cash payment sufficient to cover past losses and cash payment sufficient to purchase an annuity, a market-determined present value, to replace future losses.

I am not requiring that such an instrument actually be chosen for compensation purposes. I am using annuity prices as an indicator of the financial market's "tradeoff" between the value of future dollars and the value of present dollars, inclusive of available investments, the time period involved, cash requirements associated with compensation, and mortality considerations. PBGC price information is current, reflecting actual economic conditions in the money market in the month of the lost earnings analysis and in fact, is a function of the current yields on the professionally managed, investment portfolios of insurance or annuity companies that back these annuity contracts[7].

---

[7] The PBGC Methodology involves 2 components: the financial flow required to pay the annuity to individuals, and for _groups_ of employees, an administrative cost component. Because I am dealing with an individual rather than a group of employees, I use only the financial flow. Administrative expenses are ignored and therefore my estimated annuity price may be somewhat below group annuity market prices.

The use of an annuity price to establish the discounted present value of future losses provides a number of advantages over the more familiar approach in which an analyst explicitly specifies an expected yield on a particular financial instrument or investment portfolio, typically bonds. Most importantly, an annuity price is an actual, market price at this point in time, not a forecast of future yields.

In addition, PBGC prices are objective, provided by the U.S. Government, and not prepared for the purpose of the litigation at issue. The price is a market price, favoring neither plaintiff nor defense and such prices are public information that may be easily verified by all parties to the litigation. Finally, an annuity provides for periodic payments, a flow of compensating income timed similarly to the losses that are expected to occur in the future. Regardless of the future course of interest rates, an annuity price provides the actual market cost today, to purchase the required future flow of compensating payments for future losses.

## VALUATION ADJUSTMENTS

The annuity prices that PBGC monitors however, are taxable annuities and therefore the compensating income I calculate using these prices will be less than the income Sgt. Foraker would have earned had he not been injured. Ideally, the compensating instrument would be tax-free, so that the flow of compensation after tax would exactly equal the flow of income I seek to replace without the complication of taxes. Tax free municipal bonds represent one alternative financial instrument that could be used, but to do so gives up the advantage of using a current price and requires that a rate of return forecast be made for the damage period.

To approximate the price of a tax-free annuity, I calculate the approximate tax liability associated with the annuity payments and increase each year's payment such that after taxes, Sgt. Foraker would receive the amount I estimate that he has lost. This is similar to performing the analysis with tax-free municipal bonds but it maintains the advantages I believe exist when an annuity price is used for the future loss calculation. This adjustment increases the loss estimates by the present value of expected taxes on the compensation, just as the loss estimates would be increased if I used the lower yields associated with tax-free instruments.

This is the column labeled "Adjustment Required" on the attached printouts, Schedule 3. It should be noted however, that my analysis produces loss estimates both with and without this adjustment. The column labeled "Market Value @ PBGC" provides losses without the above tax adjustment. In the event that my adjustment is deemed inappropriate however, estimates are provided both with and without it.

7

## LOSS ESTIMATES

Detailed printouts of my calculations are attached to this report. Three schedules are provided. Schedule 1 displays some of the basic data used in the calculation and various summary statistics that result from my calculations while Schedules 2 and 3 provide the year-by-year details of my estimates.

**Schedule 2, Past & Expected Earnings Losses:** Column 2 displays the rate of earnings growth used to increase Sgt. Foraker's earnings over time. These are the Social Security growth rates. Column 4 labeled "Gross Earnings, 2004 Dollars" displays my estimated earnings over time expressed in today's dollars and shows the estimated year by year earnings Sgt. Foraker would achieve over time. It is a benchmark calculation, useful for appraising the reasonableness of resulting estimates of future earnings.

The next column, Column 5, converts those dollars to so-called current dollars, dollars of the year in question, rather than in terms of today's purchasing power. Column 7 labeled "Earnings But For Termination" is self-explanatory. The next four columns are comparable, but concern earning given the Termination. The difference between earnings had the Termination not occurred and probable earnings now is my estimate of losses, Column 12 "Estimated Losses, Current Dollars".

**Schedule 3, Annuity Cost to Replace Lost Earnings:** Schedule 3 displays the conversion of these earnings loss amounts into actuarially discounted present or market values. Column 14 is the PBGC discount rates for the year in question while Column 16 shows the resulting annual discount factors. Column 17, "Estimated Losses, Current Dollars" on Schedule 3 is identical to Column 12, "Estimated Losses, Current Dollars" on Schedule 2, except that all past losses are adjusted to 2004 dollars. Column 18 shows the year to year survival probabilities given the person's age and sex. Column 19 shows the present value or market replacement cost of each payment valued using the PBGC annuity price.

As discussed above however, this annuity would have tax consequences to the recipient and would therefore result in less income than the party would have earned, had the termination not occurred. Column 20 labeled "Adjustment Required" provides my estimate of the tax consequences of the annuity and therefore the additional payment that would be required to leave Sgt. Foraker in the same economic status as he would have had without the termination. These augmented payments are then reduced for the probability of survival and again priced using the PBGC methodology to estimate annuity prices in Column 22.

Foraker, Termination, Earnings & Bonus Losses, Haverly

## EARNINGS SUMMARY SHEET

| | | | | | |
|---|---|---|---|---|---|
| Date of Analysis: | 28-Oct-05 | | | Would Have Started 9/15/2005 | |
| Name: | Foraker | Earnings Losses, Assuming Continuous Employment to Age: | | 67.00 | $801,520 |
| Attorney' Name: | Gorman | Reduction Factor For Time out of Labor Force,  Ciecka, et.al. | | 16.3% | $671,269 |
| Income Replaced: | After-Tax | | | | |

**PAST LOSSES:**   15-Sep-05   To:   28-Oct-05                                    $6,639

**FUTURE LOSSES:**   29-Oct-05   To:   3-Dec-29

| | | | |
|---|---|---|---|
| Before Discounting, Sum of Losses, If Party Lives & Works to Age: | 67.00 | $1,361,340 |
| Annuity Value of Net Future Losses, PBGC Taxable Annuity Price: | | $773,226 |
| Annuity Value of Approximate Tax on Compensation: | 2.80% | $21,655 |
| Current Market Price to Buy Annuity equal to Future losses, Payment Stream Only: | | $794,881 |

**MARKET PRICE TO REPLACE FUTURE LOSSES, MONTH OF:**          Oct-05      $794,881

Benchmarks, Approximate Implied Growth - See Attached Tables for Actual Rates Used

| | | |
|---|---|---|
| Earnings Capacity  at Loss Start Date: | 15-Sep-05 | $60,500 |
| Earnings Capacity  as of Today, No Injury: | 28-Oct-05 | $60,500 |
| Earnings Capacity  as of Today, Injured | 28-Oct-05 | $32,500 |

| | | | |
|---|---|---|---|
| **PBGC Instruction Set, Rate for First 20 Years** | 3.50% | **PBGC Rate Years Thereafter:** | 4.75% |
| Alternative Used for Analysis, Direct Discounting: | | | #N/A |
| Annuity Price with Tax Adjustment Comparable to Tax-Free Bond Yield of: | | | 3.39% |

| | | | |
|---|---|---|---|
| Date of Birth of Party: | 04-Dec-62 | Date Injury First Caused Reduction  in Earnings | 15-Sep-05 |
| Age at Injury: | 42.78 | Age at End of Injury Year:  43.00      Exact Age on Analysis Date: | 42.90 |
| | | Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, At Injury | 36.12 |
| | | Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, Today: | 37.06 |
| | | Reported Life Expectancy at Injury: | 36.12 |
| | | Age + LX As of Date of Analysis: | 79.96 |
| **Worklife Expectancy** | | | |
| Worklife Expectancy At Injury, 2000, Ciecka, et.al.: | Male    High School Education | | 18.29 |
| | | Age at Event Plus worklife at Event | 61.07 |

**Explicit Retirement Age**

| | | |
|---|---|---|
| Unadjusted Workyears, Number of Years From Injury to Explicit Retirement Age Calculation: | | 67 |
| Probability of Survival to Retirement Age, GAM 83 Life Table: | | 24.22 |
| Expected Work Years, Yrs in LF,  *If Alive*, between event and Age | 67.00 | 0.9018 |
| Age at Event Plus Adjusted Worklife at Event, Pre- Reduction of Survival Probability | | 20.28 |
| Percent Time in the Labor Force Expected Between Injury and Explicit Retirement Age: | | 63.06 |
| | | 83.7% |

**Taxation**

| | |
|---|---|
| Average Effective Earned Income Tax Rate, No Event, State & Federal: | 16.50% |
| Average Effective Earned Income Tax Rate, Event, State & Federal: | 11.97% |
| Marginal Tax Rate on  Compensation, State & Federal: | 2.87% |
| Average Tax Rate Including Compensation, State & Federal: | 6.48% |

Foraker, Termination, Earnings & Bonus Losses, Haverly

| Year (1) | SSA Growth Rates No Injury (2) | Age (3) | Gross Earnings 2005$ (4) | Gross Earnings Current $ (5) | Estimated Taxes on Earnings (6) | Earnings But For Injury (7) | Earnings Growth Injured (8) | Gross Earnings Injured (9) | Estimated Taxes on Earnings (10) | Earnings Given Injury (11) | Estimated Losses Current $ (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PAST & EXPECTED EARNINGS LOSSES | | | | | | |
| 2004 | #DIV/0! | 0.00 | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 |
| 2005 | #DIV/0! | 43.07 | $60,500 | $17,723 | $94 | $17,630 | 0.00% | $0 | $0 | $0 | $0 |
| 2006 | 255.69% | 44.07 | $61,684 | $63,041 | $8,587 | $54,454 | #N/A | $9,521 | $0 | $9,521 | $8,109 |
| 2007 | 4.30% | 45.07 | $62,951 | $65,752 | $9,011 | $56,740 | 255.69% | $33,865 | $3,410 | $30,455 | $23,999 |
| 2008 | 4.40% | 46.07 | $64,056 | $68,646 | $9,460 | $59,184 | 4.30% | $35,321 | $3,647 | $31,674 | $25,066 |
| 2009 | 4.30% | 47.07 | $64,991 | $71,597 | $9,915 | $61,681 | 4.40% | $36,875 | $3,892 | $32,984 | $26,201 |
| 2010 | 4.10% | 48.07 | $65,812 | $74,532 | $10,367 | $64,166 | 4.30% | $38,461 | $4,134 | $34,327 | $27,354 |
| 2011 | 4.10% | 49.07 | $68,645 | $77,588 | $10,837 | $66,751 | 4.10% | $40,038 | $4,372 | $35,666 | $28,500 |
| 2012 | 32.49% | 50.07 | $85,893 | $102,797 | $16,556 | $86,241 | 4.10% | $41,679 | $4,621 | $37,058 | $29,693 |
| 2013 | 4.20% | 51.07 | $87,063 | $107,114 | $17,393 | $89,721 | 4.10% | $43,388 | $4,881 | $38,507 | $47,734 |
| 2014 | 4.00% | 52.07 | $88,079 | $111,399 | $18,216 | $93,183 | 4.20% | $45,211 | $5,163 | $40,048 | $49,674 |
| 2015 | 4.00% | 53.07 | $89,107 | $115,855 | $19,075 | $96,780 | 4.00% | $47,019 | $5,439 | $41,580 | $51,603 |
| 2016 | 3.90% | 54.07 | $90,061 | $120,373 | $19,942 | $100,432 | 4.00% | $48,900 | $5,727 | $43,173 | $53,607 |
| 2017 | 3.90% | 55.07 | $91,025 | $125,068 | $20,845 | $104,222 | 3.90% | $50,807 | $6,017 | $44,790 | $55,642 |
| 2018 | 3.90% | 56.07 | $91,999 | $129,946 | $21,787 | $108,158 | 3.90% | $52,788 | $6,320 | $46,468 | $57,754 |
| 2019 | 3.90% | 57.07 | $92,983 | $135,013 | $22,769 | $112,245 | 3.90% | $54,847 | $6,636 | $48,211 | $59,948 |
| 2020 | 3.90% | 58.07 | $93,978 | $140,279 | $23,792 | $116,487 | 3.90% | $56,986 | $6,966 | $50,020 | $62,225 |
| 2021 | 3.90% | 59.07 | $94,984 | $145,750 | $24,857 | $120,893 | 3.90% | $59,209 | $7,310 | $51,898 | $64,589 |
| 2022 | 3.90% | 60.07 | $96,000 | $151,434 | $25,968 | $125,466 | 3.90% | $61,518 | $7,653 | $53,864 | $67,028 |
| 2023 | 3.90% | 61.07 | $97,027 | $157,340 | $27,125 | $130,215 | 3.90% | $63,917 | $7,998 | $55,918 | $69,548 |
| 2024 | 3.90% | 62.07 | $98,065 | $163,476 | $28,330 | $135,146 | 3.90% | $66,410 | $8,358 | $58,052 | $72,163 |
| 2025 | 3.90% | 63.07 | $99,115 | $169,852 | $29,587 | $140,265 | 3.90% | $69,000 | $8,732 | $60,268 | $74,878 |
| 2026 | 3.90% | 64.07 | $100,175 | $176,476 | $30,895 | $145,581 | 3.90% | $71,691 | $9,121 | $62,570 | $77,696 |
| 2027 | 3.90% | 65.07 | $101,247 | $183,359 | $32,258 | $151,100 | 3.90% | $74,487 | $9,526 | $64,960 | $80,621 |
| 2028 | 3.90% | 66.07 | $102,331 | $190,510 | $33,678 | $156,831 | 3.90% | $77,392 | $9,948 | $67,444 | $83,656 |
| 2029 | #N/A | 67.07 | $103,426 | $182,495 | $31,334 | $151,181 | 3.90% | $80,410 | $10,386 | $70,023 | $86,808 |
| 2030 | #N/A | 68.07 | $103,426 | $0 | $0 | $0 | #N/A | $77,027 | $9,750 | $67,276 | $83,884 |
| 2031 | #N/A | 69.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2032 | #N/A | 70.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2033 | #N/A | 71.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2034 | #N/A | 72.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2035 | #N/A | 73.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2036 | #N/A | 74.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2037 | #N/A | 75.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2038 | #N/A | 76.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2039 | #N/A | 77.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2040 | #N/A | 78.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2041 | #N/A | 79.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2042 | #N/A | 80.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2043 | #N/A | 81.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2044 | #N/A | 82.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2045 | #N/A | 83.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2046 | #N/A | 84.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2047 | #N/A | 85.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2048 | #N/A | 86.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2049 | #N/A | 87.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2050 | #N/A | 88.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2051 | #N/A | 89.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2052 | #N/A | 90.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2053 | #N/A | 91.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2054 | #N/A | 92.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2055 | #N/A | 93.07 | $103,426 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| SUMS: | | | $4,838,261 | $3,047,413 | $502,878 | $2,544,735 | | $1,336,764 | $160,007 | $1,176,757 | $1,367,978 |

Foraker, Termination, Earnings & Bonus Losses, Haverly

### ANNUITY COST TO REPLACE LOST EARNINGS

| Year (13) | PBGC RATES (14) | Age (15) | PBGC Discount Factor (16) | Estimated Losses Current $ (17) | Survival Probability GAM83 (18) | Mkt.Value @ PBGC 2005$ (19) | Adjustment Required Current $ (20) | Payment Required Current $ (21) | Mkt. Value Tax Adjusted 2005$ (22) | Cumulative Losses (23) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 0.00% | 0.00 | 1.000000 | $0 | - | $0 | $0 | $0 | $0 | |
| 2005 | 3.50% | 43.07 | 1.000000 | $8,109 | 0.99676 | $8,083 | $0 | $8,109 | $8,083 | |
| 2006 | 3.50% | 44.07 | 0.966184 | $23,999 | 0.99483 | $23,067 | $775 | $24,774 | $23,813 | $8,083 |
| 2007 | 3.50% | 45.07 | 0.933511 | $25,066 | 0.99266 | $23,228 | $754 | $25,820 | $23,926 | $31,895 |
| 2008 | 3.50% | 46.07 | 0.901943 | $26,201 | 0.99021 | $23,400 | $739 | $26,939 | $24,060 | $55,822 |
| 2009 | 3.50% | 47.07 | 0.871442 | $27,354 | 0.98745 | $23,538 | $729 | $28,083 | $24,166 | $79,881 |
| 2010 | 3.50% | 48.07 | 0.841973 | $28,500 | 0.98435 | $23,620 | $722 | $29,222 | $24,219 | $104,047 |
| 2011 | 3.50% | 49.07 | 0.813501 | $29,693 | 0.98089 | $23,693 | $714 | $30,407 | $24,263 | $128,266 |
| 2012 | 3.50% | 50.07 | 0.785991 | $47,734 | 0.97706 | $36,658 | $1,583 | $49,317 | $37,874 | $152,529 |
| 2013 | 3.50% | 51.07 | 0.759412 | $49,674 | 0.97283 | $36,698 | $1,602 | $51,275 | $37,881 | $190,403 |
| 2014 | 3.50% | 52.07 | 0.733731 | $51,603 | 0.96821 | $36,659 | $1,624 | $53,226 | $37,812 | $228,284 |
| 2015 | 3.50% | 53.07 | 0.708919 | $53,607 | 0.96317 | $36,604 | $1,645 | $55,253 | $37,727 | $266,096 |
| 2016 | 3.50% | 54.07 | 0.684946 | $55,642 | 0.95772 | $36,500 | $1,669 | $57,311 | $37,595 | $303,823 |
| 2017 | 3.50% | 55.07 | 0.661783 | $57,754 | 0.95185 | $36,380 | $1,692 | $59,446 | $37,446 | $341,418 |
| 2018 | 3.50% | 56.07 | 0.639404 | $59,948 | 0.94555 | $36,244 | $1,714 | $81,662 | $37,280 | $378,864 |
| 2019 | 3.50% | 57.07 | 0.617782 | $62,225 | 0.93880 | $36,089 | $1,737 | $63,962 | $37,096 | $416,145 |
| 2020 | 3.50% | 58.07 | 0.596891 | $64,589 | 0.93155 | $35,914 | $1,759 | $66,348 | $36,892 | $453,241 |
| 2021 | 3.50% | 59.07 | 0.576706 | $67,028 | 0.92374 | $35,708 | $1,796 | $68,824 | $36,665 | $490,132 |
| 2022 | 3.50% | 60.07 | 0.557204 | $69,548 | 0.91528 | $35,469 | $1,846 | $71,394 | $36,411 | $526,797 |
| 2023 | 3.50% | 61.07 | 0.538361 | $72,183 | 0.90607 | $35,201 | $1,898 | $74,061 | $36,126 | $563,208 |
| 2024 | 3.50% | 62.07 | 0.520156 | $74,878 | 0.89598 | $34,897 | $1,951 | $76,829 | $35,806 | $599,334 |
| 2025 | 3.50% | 63.07 | 0.502566 | $77,696 | 0.88488 | $34,552 | $2,005 | $79,701 | $35,444 | $635,140 |
| 2026 | 4.75% | 64.07 | 0.479777 | $80,621 | 0.87261 | $33,752 | $2,061 | $82,681 | $35,444 | $670,584 |
| 2027 | 4.75% | 65.07 | 0.458021 | $83,656 | 0.85900 | $32,914 | $2,118 | $85,775 | $34,615 | $705,199 |
| 2028 | 4.75% | 66.07 | 0.437251 | $86,808 | 0.84390 | $32,032 | $2,177 | $88,985 | $33,747 | $738,947 |
| 2029 | 4.75% | 67.07 | 0.417423 | $83,884 | 0.82719 | $28,964 | $2,240 | $86,125 | $32,835 | $771,782 |
| 2030 | 4.75% | 68.07 | 0.398495 | $0 | 0.80880 | $0 | $0 | $0 | $29,738 | $801,520 |
| 2031 | 4.75% | 69.07 | 0.380425 | $0 | 0.78873 | $0 | $0 | $0 | $0 | $801,520 |
| 2032 | 4.75% | 70.07 | 0.363174 | $0 | 0.76702 | $0 | $0 | $0 | $0 | $801,520 |
| 2033 | 4.75% | 71.07 | 0.346706 | $0 | 0.74374 | $0 | $0 | $0 | $0 | $801,520 |
| 2034 | 4.75% | 72.07 | 0.330984 | $0 | 0.71892 | $0 | $0 | $0 | $0 | $801,520 |
| 2035 | 4.75% | 73.07 | 0.315975 | $0 | 0.69255 | $0 | $0 | $0 | $0 | $801,520 |
| 2036 | 4.75% | 74.07 | 0.301647 | $0 | 0.66458 | $0 | $0 | $0 | $0 | $801,520 |
| 2037 | 4.75% | 75.07 | 0.287968 | $0 | 0.63494 | $0 | $0 | $0 | $0 | $801,520 |
| 2038 | 4.75% | 76.07 | 0.274910 | $0 | 0.60358 | $0 | $0 | $0 | $0 | $801,520 |
| 2039 | 4.75% | 77.07 | 0.262444 | $0 | 0.57053 | $0 | $0 | $0 | $0 | $801,520 |
| 2040 | 4.75% | 78.07 | 0.250543 | $0 | 0.53591 | $0 | $0 | $0 | $0 | $801,520 |
| 2041 | 4.75% | 79.07 | 0.239182 | $0 | 0.49994 | $0 | $0 | $0 | $0 | $801,520 |
| 2042 | 4.75% | 80.07 | 0.228336 | $0 | 0.46291 | $0 | $0 | $0 | $0 | $801,520 |
| 2043 | 4.75% | 81.07 | 0.217982 | $0 | 0.42519 | $0 | $0 | $0 | $0 | $801,520 |
| 2044 | 4.75% | 82.07 | 0.208097 | $0 | 0.38721 | $0 | $0 | $0 | $0 | $801,520 |
| 2045 | 4.75% | 83.07 | 0.198661 | $0 | 0.34945 | $0 | $0 | $0 | $0 | $801,520 |
| 2046 | 4.75% | 84.07 | 0.189652 | $0 | 0.31239 | $0 | $0 | $0 | $0 | $801,520 |
| 2047 | 4.75% | 85.07 | 0.181052 | $0 | 0.27652 | $0 | $0 | $0 | $0 | $801,520 |
| 2048 | 4.75% | 86.07 | 0.172842 | $0 | 0.24218 | $0 | $0 | $0 | $0 | $801,520 |
| 2049 | 4.75% | 87.07 | 0.165005 | $0 | 0.20976 | $0 | $0 | $0 | $0 | $801,520 |
| 2050 | 4.75% | 88.07 | 0.157522 | $0 | 0.17954 | $0 | $0 | $0 | $0 | $801,520 |
| 2051 | 4.75% | 89.07 | 0.150379 | $0 | 0.15174 | $0 | $0 | $0 | $0 | $801,520 |
| 2052 | 4.75% | 90.07 | 0.143560 | $0 | 0.12650 | $0 | $0 | $0 | $0 | $801,520 |
| 2053 | 4.75% | 91.07 | 0.137050 | $0 | 0.10396 | $0 | $0 | $0 | $0 | $801,520 |
| 2054 | 4.75% | 92.07 | 0.130836 | $0 | 0.08416 | $0 | $0 | $0 | $0 | $801,520 |
| 2055 | 4.75% | 93.07 | 0.124903 | $0 | 0.06707 | $0 | $0 | $0 | $0 | $801,520 |
| **SUMS:** | | | | **$1,367,978** | | **$779,864** | **$37,550** | **$1,405,528** | **$801,520** | |

Foraker, Termination, to 55, Earnings & Bonus Losses, Haverly

| EARNINGS SUMMARY SHEET | Would Have Retired at 65 | | |
|---|---|---|---|

| Date of Analysis: | 28-Oct-05 | | |
|---|---|---|---|
| Name: | Foraker | | |
| Attorney' Name: | Gorman | | |
| Income Replaced: | After-Tax | | |

| Earnings Losses, Assuming Continuous Employment to Age: | 67.00 | $863,775 |
|---|---|---|
| Reduction Factor For Time out of Labor Force, Ciecka, et.al. | 18.8% | $701,117 |

**PAST LOSSES:**  28-Oct-05  To:  28-Oct-05                         $0

**FUTURE LOSSES:**  29-Oct-05  To:  3-Dec-29
Before Discounting, Sum of Losses, If Party Lives & Works to Age:  67.00  $1,404,085
Annuity Value of Net Future Losses, PBGC Taxable Annuity Price:  $843,852
Annuity Value of Approximate Tax on Compensation:  2.36%  $19,922
Current Market Price to Buy Annuity equal to Future losses, Payment Stream Only:  $863,775

**MARKET PRICE TO REPLACE FUTURE LOSSES, MONTH OF:**  Oct-05  $863,775

**Benchmarks, Approximate Implied Growth - See Attached Tables for Actual Rates Used**
Earnings Capacity  at Loss Start Date:  01-Jan-06  $81,626
Earnings Capacity  as of Today, No Injury:  28-Oct-05  $76,083
Earnings Capacity  as of Today, Injured  28-Oct-05  $32,500

**PBGC Instruction Set, Rate for First 20 Years**  3.50%  **PBGC Rate Years Thereafter:**  4.75%
Alternative Used for Analysis, Direct Discounting:  #N/A
Annuity Price with Tax Adjustment Comparable to Tax-Free Bond Yield of:  3.33%

**Date of Birth of Party:**  04-Dec-62    **Date Injury First Caused Reduction in Earnings**  01-Jan-06
**Age at Injury:**  43.08 Age at End of Injury Year:  44.00    Exact Age on Analysis Date:  42.90
Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, At Injury  36.12
Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, Today:  37.06
Reported Life Expectancy at Injury:  36.12
Age + LX As of Date of Analysis:  79.96
**Worklife Expectancy**
Worklife Expectancy At Injury, 2000, Ciecka, et.al.:  Male  High School Education  17.51
Age at Event Plus worklife at Event  60.59

**Explicit Retirement Age**
Unadjusted Workyears, Number of Years From Injury to Explicit Retirement Age Calculation:  67
Probability of Survival to Retirement Age, GAM 83 Life Table:  23.92
Expected Work Years, Yrs in LF,  *if Alive*, between event and Age  67.00  0.9018
Age at Event Plus Adjusted Worklife at Event, Pre- Reduction of Survival Probvability  19.42
Percent Time in the Labor Force Expected Between Injury and Explicit Retirement Age:  62.50
81.2%

**Taxation**
Average Effective Earned Income Tax Rate, No Event, State & Federal:  16.64%
Average Effective Earned Income Tax Rate, Event, State & Federal:  12.06%

Marginal Tax Rate on  Compensation, State & Federal:  2.14%
Average Tax Rate including Compensation, State & Federal:  6.18%

Foraker, Termination, to 55, Earnings & Bonus Losses, Haverly

| Year (1) | SSA Growth Rates No Injury (2) | Age (3) | Gross Earnings 2005$ (4) | Gross Earnings Current $ (5) | Estimated Taxes on Earnings (6) | Earnings But For Injury (7) | Earnings Growth Injured (8) | Gross Earnings Injured (9) | Estimated Taxes on Earnings (10) | Earnings Given Injury (11) | Estimated Losses Current $ (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | #DIV/0! | 0.00 | $0 | $0 | $0 | $0 | 0.00% | $0 | $0 | $0 | $0 |
| 2006 | #DIV/0! | 44.07 | $79,869 | $81,626 | $12,522 | $69,104 | #N/A | $33,865 | $3,410 | $30,455 | $38,648 |
| 2007 | 7.10% | 45.07 | $83,702 | $87,425 | $13,802 | $73,623 | 4.30% | $35,321 | $3,647 | $31,674 | $41,949 |
| 2008 | 5.47% | 46.07 | $86,046 | $92,211 | $14,800 | $77,411 | 4.40% | $36,875 | $3,892 | $32,984 | $44,427 |
| 2009 | 9.75% | 47.07 | $91,863 | $101,201 | $16,818 | $84,383 | 4.30% | $38,461 | $4,134 | $34,327 | $50,056 |
| 2010 | 1.50% | 48.07 | $90,701 | $102,719 | $16,981 | $85,738 | 4.10% | $40,038 | $4,372 | $35,666 | $50,072 |
| 2011 | 5.61% | 49.07 | $93,183 | $108,484 | $18,189 | $90,295 | 4.10% | $41,679 | $4,621 | $37,058 | $53,236 |
| 2012 | 5.47% | 50.07 | $95,607 | $114,422 | $19,434 | $94,988 | 4.10% | $43,388 | $4,881 | $38,507 | $56,481 |
| 2013 | 4.57% | 51.07 | $97,251 | $119,649 | $20,497 | $99,152 | 4.20% | $45,211 | $5,163 | $40,048 | $59,105 |
| 2014 | 4.50% | 52.07 | $98,859 | $125,033 | $21,592 | $103,441 | 4.00% | $47,019 | $5,439 | $41,580 | $81,861 |
| 2015 | 4.57% | 53.07 | $100,559 | $130,744 | $22,761 | $107,983 | 4.00% | $48,900 | $5,727 | $43,173 | $64,810 |
| 2016 | 4.50% | 54.07 | $102,221 | $136,626 | $23,966 | $112,660 | 3.90% | $50,807 | $6,017 | $44,790 | $87,870 |
| 2017 | 4.57% | 55.07 | $103,979 | $142,887 | $25,253 | $117,614 | 3.90% | $52,788 | $6,320 | $46,468 | $71,146 |
| 2018 | -28.53% | 56.07 | $72,285 | $102,100 | $14,893 | $87,207 | 3.90% | $54,847 | $6,638 | $48,211 | $38,997 |
| 2019 | 3.90% | 57.07 | $73,058 | $106,082 | $15,605 | $90,477 | 3.90% | $56,986 | $6,966 | $50,020 | $40,457 |
| 2020 | 3.90% | 58.07 | $73,840 | $110,219 | $16,349 | $93,870 | 3.90% | $59,209 | $7,310 | $51,898 | $41,972 |
| 2021 | 3.90% | 59.07 | $74,630 | $114,518 | $17,124 | $97,393 | 3.90% | $61,518 | $7,653 | $53,864 | $43,529 |
| 2022 | 3.90% | 60.07 | $75,428 | $118,984 | $17,933 | $101,051 | 3.90% | $63,917 | $7,998 | $55,918 | $45,132 |
| 2023 | 3.90% | 61.07 | $76,236 | $123,624 | $18,777 | $104,847 | 3.90% | $66,410 | $8,358 | $58,052 | $46,795 |
| 2024 | 32.24% | 62.07 | $98,065 | $163,476 | $28,330 | $135,146 | 3.90% | $69,000 | $8,732 | $60,268 | $74,878 |
| 2025 | 3.90% | 63.07 | $99,115 | $169,852 | $29,586 | $140,265 | 3.90% | $71,691 | $9,121 | $62,570 | $77,695 |
| 2026 | 3.90% | 64.07 | $100,175 | $176,476 | $30,895 | $145,581 | 3.90% | $74,487 | $9,528 | $64,960 | $80,620 |
| 2027 | 3.90% | 65.07 | $101,247 | $183,358 | $32,258 | $151,100 | 3.90% | $77,392 | $9,948 | $67,444 | $83,656 |
| 2028 | 3.90% | 66.07 | $102,330 | $190,509 | $33,678 | $156,831 | 3.90% | $80,410 | $10,386 | $70,023 | $86,808 |
| 2029 | #N/A | 67.07 | $103,425 | $182,494 | $31,334 | $151,161 | #N/A | $77,027 | $9,750 | $67,276 | $83,884 |
| 2030 | #N/A | 68.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2031 | #N/A | 69.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2032 | #N/A | 70.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2033 | #N/A | 71.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2034 | #N/A | 72.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2035 | #N/A | 73.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2036 | #N/A | 74.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2037 | #N/A | 75.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2038 | #N/A | 76.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2039 | #N/A | 77.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2040 | #N/A | 78.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2041 | #N/A | 79.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2042 | #N/A | 80.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2043 | #N/A | 81.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2044 | #N/A | 82.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2045 | #N/A | 83.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2046 | #N/A | 84.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2047 | #N/A | 85.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2048 | #N/A | 86.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2049 | #N/A | 87.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2050 | #N/A | 88.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2051 | #N/A | 89.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2052 | #N/A | 90.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2053 | #N/A | 91.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2054 | #N/A | 92.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2055 | #N/A | 93.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2056 | #N/A | 94.07 | $103,425 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| SUMS: | | | $4,966,160 | $3,084,698 | $513,377 | $2,571,321 | | $1,327,243 | $160,007 | $1,167,236 | $1,404,085 |

Foraker, Termination, to 55, Earnings & Bonus Losses, Haverly

## ANNUITY COST TO REPLACE LOST EARNINGS

| Year (13) | PBGC RATES (14) | Age (15) | PBGC Discount Factor (16) | Estimated Losses Current $ (17) | Survival Probability GAM83 (18) | Mkt.Value @ PBGC 2005$ (19) | Adjustment Required Current $ (20) | Payment Required Current $ (21) | Mkt. Value Tax Adjusted 2005$ (22) | Cumulative Losses (23) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 0.00% | 0.00 | 1.000000 | $0 | - | $0 | $0 | $0 | $0 | $0 |
| 2006 | 3.50% | 44.07 | 0.966184 | $38,648 | 0.99483 | $37,149 | $1,287 | $39,935 | $38,386 | $38,386 |
| 2007 | 3.50% | 45.07 | 0.933511 | $41,949 | 0.99266 | $38,872 | $1,361 | $43,309 | $40,133 | $78,519 |
| 2008 | 3.50% | 46.07 | 0.901943 | $44,427 | 0.99021 | $39,679 | $1,400 | $45,827 | $40,929 | $119,448 |
| 2009 | 3.50% | 47.07 | 0.871442 | $50,056 | 0.98745 | $43,073 | $1,587 | $51,643 | $44,439 | $163,887 |
| 2010 | 3.50% | 48.07 | 0.841973 | $50,072 | 0.98435 | $41,499 | $1,522 | $51,594 | $42,761 | $206,647 |
| 2011 | 3.50% | 49.07 | 0.813501 | $53,236 | 0.98089 | $42,480 | $1,596 | $54,833 | $43,754 | $250,401 |
| 2012 | 3.50% | 50.07 | 0.785991 | $56,481 | 0.97706 | $43,375 | $1,670 | $58,151 | $44,658 | $295,059 |
| 2013 | 3.50% | 51.07 | 0.759412 | $59,105 | 0.97283 | $43,665 | $1,708 | $60,812 | $44,927 | $339,986 |
| 2014 | 3.50% | 52.07 | 0.733731 | $81,861 | 0.96821 | $43,946 | $1,755 | $63,616 | $45,193 | $385,179 |
| 2015 | 3.50% | 53.07 | 0.708919 | $59,105 | 0.96317 | $44,253 | $1,807 | $66,617 | $45,486 | $430,665 |
| 2016 | 3.50% | 54.07 | 0.684946 | $87,870 | 0.95772 | $44,522 | $1,864 | $69,734 | $45,745 | $476,410 |
| 2017 | 3.50% | 55.07 | 0.661783 | $71,148 | 0.95185 | $44,816 | $1,927 | $73,073 | $46,030 | $522,440 |
| 2018 | 3.50% | 56.07 | 0.639404 | $38,997 | 0.94555 | $23,577 | $368 | $39,365 | $23,799 | $546,239 |
| 2019 | 3.50% | 57.07 | 0.617782 | $40,457 | 0.93880 | $23,464 | $339 | $40,795 | $23,660 | $569,900 |
| 2020 | 3.50% | 58.07 | 0.596891 | $41,972 | 0.93155 | $23,338 | $307 | $42,279 | $23,508 | $593,408 |
| 2021 | 3.50% | 59.07 | 0.576706 | $43,529 | 0.92374 | $23,189 | $288 | $43,817 | $23,343 | $616,751 |
| 2022 | 3.50% | 60.07 | 0.557204 | $45,132 | 0.91528 | $23,017 | $280 | $45,412 | $23,160 | $639,911 |
| 2023 | 3.50% | 61.07 | 0.538361 | $46,795 | 0.90607 | $22,826 | $271 | $47,067 | $22,959 | $662,870 |
| 2024 | 3.50% | 62.07 | 0.520156 | $74,878 | 0.89598 | $34,897 | $1,464 | $76,342 | $35,579 | $698,449 |
| 2025 | 3.50% | 63.07 | 0.502566 | $77,695 | 0.88488 | $34,552 | $1,500 | $79,196 | $35,219 | $733,668 |
| 2026 | 4.75% | 64.07 | 0.479777 | $80,620 | 0.87261 | $33,752 | $1,537 | $82,158 | $34,396 | $768,064 |
| 2027 | 4.75% | 65.07 | 0.458021 | $83,656 | 0.85900 | $33,534 | $1,575 | $85,231 | $33,534 | $801,598 |
| 2028 | 4.75% | 66.07 | 0.437251 | $86,808 | 0.84390 | $32,032 | $1,614 | $88,421 | $32,627 | $834,225 |
| 2029 | 4.75% | 67.07 | 0.417423 | $83,884 | 0.82719 | $28,964 | $1,695 | $85,579 | $29,550 | $863,775 |
| 2030 | 4.75% | 68.07 | 0.398495 | $0 | 0.80880 | $0 | $0 | $0 | $0 | $863,775 |
| 2031 | 4.75% | 69.07 | 0.380425 | $0 | 0.78873 | $0 | $0 | $0 | $0 | $863,775 |
| 2032 | 4.75% | 70.07 | 0.363174 | $0 | 0.76702 | $0 | $0 | $0 | $0 | $863,775 |
| 2033 | 4.75% | 71.07 | 0.346706 | $0 | 0.74374 | $0 | $0 | $0 | $0 | $863,775 |
| 2034 | 4.75% | 72.07 | 0.330984 | $0 | 0.71892 | $0 | $0 | $0 | $0 | $863,775 |
| 2035 | 4.75% | 73.07 | 0.315975 | $0 | 0.69255 | $0 | $0 | $0 | $0 | $863,775 |
| 2036 | 4.75% | 74.07 | 0.301647 | $0 | 0.66458 | $0 | $0 | $0 | $0 | $863,775 |
| 2037 | 4.75% | 75.07 | 0.287968 | $0 | 0.63494 | $0 | $0 | $0 | $0 | $863,775 |
| 2038 | 4.75% | 76.07 | 0.274910 | $0 | 0.60358 | $0 | $0 | $0 | $0 | $863,775 |
| 2039 | 4.75% | 77.07 | 0.262444 | $0 | 0.57053 | $0 | $0 | $0 | $0 | $863,775 |
| 2040 | 4.75% | 78.07 | 0.250543 | $0 | 0.53591 | $0 | $0 | $0 | $0 | $863,775 |
| 2041 | 4.75% | 79.07 | 0.239182 | $0 | 0.49994 | $0 | $0 | $0 | $0 | $863,775 |
| 2042 | 4.75% | 80.07 | 0.228336 | $0 | 0.46291 | $0 | $0 | $0 | $0 | $863,775 |
| 2043 | 4.75% | 81.07 | 0.217982 | $0 | 0.42519 | $0 | $0 | $0 | $0 | $863,775 |
| 2044 | 4.75% | 82.07 | 0.208097 | $0 | 0.38721 | $0 | $0 | $0 | $0 | $863,775 |
| 2045 | 4.75% | 83.07 | 0.198661 | $0 | 0.34945 | $0 | $0 | $0 | $0 | $863,775 |
| 2046 | 4.75% | 84.07 | 0.189652 | $0 | 0.31239 | $0 | $0 | $0 | $0 | $863,775 |
| 2047 | 4.75% | 85.07 | 0.181052 | $0 | 0.27652 | $0 | $0 | $0 | $0 | $863,775 |
| 2048 | 4.75% | 86.07 | 0.172842 | $0 | 0.24218 | $0 | $0 | $0 | $0 | $863,775 |
| 2049 | 4.75% | 87.07 | 0.165005 | $0 | 0.20976 | $0 | $0 | $0 | $0 | $863,775 |
| 2050 | 4.75% | 88.07 | 0.157522 | $0 | 0.17954 | $0 | $0 | $0 | $0 | $863,775 |
| 2051 | 4.75% | 89.07 | 0.150379 | $0 | 0.15174 | $0 | $0 | $0 | $0 | $863,775 |
| 2052 | 4.75% | 90.07 | 0.143560 | $0 | 0.12650 | $0 | $0 | $0 | $0 | $863,775 |
| 2053 | 4.75% | 91.07 | 0.137050 | $0 | 0.10396 | $0 | $0 | $0 | $0 | $863,775 |
| 2054 | 4.75% | 92.07 | 0.130836 | $0 | 0.08416 | $0 | $0 | $0 | $0 | $863,775 |
| 2055 | 4.75% | 93.07 | 0.124903 | $0 | 0.06707 | $0 | $0 | $0 | $0 | $863,775 |
| 2056 | 4.75% | 94.07 | 0.119239 | $0 | 0.05246 | $0 | $0 | $0 | $0 | $863,775 |
| SUMS: | | | | $1,404,085 | | $843,852 | $30,723 | $1,434,808 | $863,775 | |

Pension Loss Estimates

## PENSION SUMMARY SHEET

| | | | | | | |
|---|---|---|---|---|---|---|
| Date of Analysis: | | 28-Oct-05 | | | | |
| Name: | | Foraker | | | Pension Losses: | $410,347 |
| Attorney' Name: | | Gorman | | | | |
| Income Replaced: | | After-Tax | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PAST LOSSES: | 12/31/2004 | To: | 12/31/2004 | | $0 |
| FUTURE LOSSES: | 1/1/2005 | To: | 1/1/2006 | | |
| Sum of Losses, If Party Lived to End of Life Table: | | | | 114.00 | $0 |
| Sum of Losses, Reduced for Survival Probability to Age: | | | | | $1,701,201 |
| Annuity Value of Net Future Losses, PBGC Taxable Annuity Price: | | | | | $284,838 |
| Annuity Value of Approximate Tax on Compensation: | | | | 44.06% | $125,510 |
| Current Market Price to Buy Annuity equal to Future losses, Payment Stream Only: | | | | | $410,347 |

**MARKET PRICE TO REPLACE FUTURE LOSSES, MONTH OF:**    Oct-05    $410,347

### DATA, ASSUMPTIONS, IMPLIED GROWTH

| | | | |
|---|---|---|---|
| Pension Benefit  at Loss Start Date: | | 01-Jan-06 | $94,840 |
| Pension Benefit  as of Today, No Injury: | | 28-Oct-05 | $38,734 |

| | | | |
|---|---|---|---|
| PBGC Instruction Set, Rate for First 20 Years | 3.50% | PBGC Rate Years Thereafter: | 4.75% |
| Alternative Used for Analysis, Direct Discounting: | | | #N/A |
| Annuity Price with Tax Adjustment Comparable to Tax-Free Bond Yield of: | | | 3.83% |

| | | | | |
|---|---|---|---|---|
| Date of Birth of Party: | 04-Dec-62 | Date Injury First Caused Reduction  in Pension | | 01-Jan-06 |
| Pension Age | 43.08 Pension Age, End of Yr. | 44.00 | Exact Age on Analysis Date: | 42.90 |
| | Date of Injury | 1/1/2006 | Exact Age when Injured: | 43.08 |
| | Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, At Injury | | | 36.12 |
| | Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, Today: | | | 37.06 |
| | | | Reported Life Expectancy at Injury: | 36.12 |

### TAXES

| | |
|---|---|
| Average Effective Earned Income Tax Rate, No Event, State & Federal: | #DIV/0! |
| Average Effective Earned Income Tax Rate, Event, State & Federal: | #DIV/0! |
| Marginal Tax Rate on  Compensation, State & Federal: | 15.47% |
| Average Tax Rate Including Compensation, State & Federal: | 12.58% |

Pension Loss Estimates

| Year | SSA Nominal Pension Growth No Injury | Age | Gross Pension 2004$ | Converted To Current Dollars | Estimated Taxes on Pension | Pension But For Injury | Pension Growth Injured | Gross Pension Injured | Estimated Taxes on Pension | Pension Given Injury | Estimated Losses Current $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | | | | | | | | | | | |
| 2006 | #DIV/0! | 44.07 | $0 | $0 | $0 | $0 | | $38,734 | $5,151 | $33,583 | ($33,583) |
| 2007 | #DIV/0! | 45.07 | $0 | $0 | $0 | $0 | 2.0% | $39,509 | $5,254 | $34,255 | ($34,255) |
| 2008 | #DIV/0! | 46.07 | $0 | $0 | $0 | $0 | 2.4% | $40,457 | $5,380 | $35,077 | ($35,077) |
| 2009 | #DIV/0! | 47.07 | $0 | $0 | $0 | $0 | 2.8% | $41,590 | $5,531 | $36,059 | ($36,059) |
| 2010 | #DIV/0! | 48.07 | $0 | $0 | $0 | $0 | 2.8% | $42,755 | $5,686 | $37,069 | ($37,069) |
| 2011 | #DIV/0! | 49.07 | $0 | $0 | $0 | $0 | 2.8% | $43,952 | $5,845 | $38,107 | ($38,107) |
| 2012 | #DIV/0! | 50.07 | $0 | $0 | $0 | $0 | 2.8% | $45,182 | $6,009 | $39,174 | ($39,174) |
| 2013 | #DIV/0! | 51.07 | $0 | $0 | $0 | $0 | 2.8% | $46,447 | $6,177 | $40,270 | ($40,270) |
| 2014 | #DIV/0! | 52.07 | $0 | $0 | $0 | $0 | 2.8% | $47,748 | $6,350 | $41,398 | ($41,398) |
| 2015 | #DIV/0! | 53.07 | $0 | $0 | $0 | $0 | 2.8% | $49,085 | $6,528 | $42,557 | ($42,557) |
| 2016 | #DIV/0! | 54.07 | $0 | $0 | $0 | $0 | 2.8% | $50,459 | $6,710 | $43,749 | ($43,749) |
| 2017 | #DIV/0! | 55.07 | $0 | $0 | $0 | $0 | 2.8% | $51,872 | $6,898 | $44,974 | ($44,974) |
| 2018 | 2.8% | 56.07 | $93,439 | $130,584 | $25,530 | $105,035 | 2.8% | $53,325 | $7,091 | $46,233 | $58,802 |
| 2019 | 2.8% | 57.07 | $93,439 | $134,220 | $26,245 | $107,976 | 2.8% | $54,818 | $7,290 | $47,528 | $60,448 |
| 2020 | 2.8% | 58.07 | $93,439 | $137,978 | $26,980 | $110,999 | 2.8% | $56,352 | $7,494 | $48,858 | $62,141 |
| 2021 | 2.8% | 59.07 | $93,439 | $141,842 | $27,735 | $114,107 | 2.8% | $57,930 | $7,704 | $50,226 | $63,881 |
| 2022 | 2.8% | 60.07 | $93,439 | $145,813 | $28,512 | $117,302 | 2.8% | $59,552 | $7,920 | $51,633 | $65,669 |
| 2023 | 2.8% | 61.07 | $93,439 | $148,896 | $29,310 | $120,586 | 2.8% | $61,220 | $8,141 | $53,078 | $67,508 |
| 2024 | 2.8% | 62.07 | $93,439 | $154,093 | $30,131 | $123,963 | 2.8% | $62,934 | $8,369 | $54,565 | $69,398 |
| 2025 | 2.8% | 63.07 | $93,439 | $158,408 | $30,974 | $127,434 | 2.8% | $64,696 | $8,604 | $56,092 | $71,341 |
| 2026 | 2.8% | 64.07 | $93,439 | $162,843 | $31,841 | $131,002 | 2.8% | $66,508 | $8,845 | $57,663 | $73,339 |
| 2027 | 2.8% | 65.07 | $93,439 | $167,403 | $32,733 | $134,670 | 2.8% | $68,370 | $9,092 | $59,278 | $75,392 |
| 2028 | 2.8% | 66.07 | $93,439 | $172,090 | $33,650 | $138,441 | 0.0% | $68,370 | $8,939 | $59,431 | $79,010 |
| 2029 | 2.8% | 67.07 | $93,439 | $176,909 | $34,592 | $142,317 | 0.0% | $68,370 | $8,782 | $59,588 | $82,729 |
| 2030 | 2.8% | 68.07 | $93,439 | $181,862 | $35,560 | $146,302 | 0.0% | $68,370 | $8,620 | $59,750 | $86,552 |
| 2031 | 2.8% | 69.07 | $93,439 | $186,954 | $36,556 | $150,398 | 0.0% | $68,370 | $8,454 | $59,916 | $90,483 |
| 2032 | 2.8% | 70.07 | $93,439 | $192,189 | $37,580 | $154,609 | 0.0% | $68,370 | $8,283 | $60,087 | $94,523 |
| 2033 | 2.8% | 71.07 | $93,439 | $197,570 | $38,632 | $158,939 | 0.0% | $68,370 | $8,108 | $60,262 | $98,676 |
| 2034 | 2.8% | 72.07 | $93,439 | $203,102 | $39,713 | $163,389 | 0.0% | $68,370 | $7,927 | $60,443 | $102,946 |
| 2035 | 2.8% | 73.07 | $93,439 | $208,789 | $40,825 | $167,964 | 0.0% | $68,370 | $7,741 | $60,629 | $107,335 |
| 2036 | 2.8% | 74.07 | $93,439 | $214,635 | $41,969 | $172,667 | 0.0% | $68,370 | $7,550 | $60,819 | $111,847 |
| 2037 | 2.8% | 75.07 | $93,439 | $220,645 | $43,144 | $177,501 | 0.0% | $68,370 | $7,354 | $61,016 | $116,486 |
| 2038 | 2.8% | 76.07 | $93,439 | $226,823 | $44,352 | $182,471 | 0.0% | $68,370 | $7,153 | $61,217 | $121,254 |
| 2039 | 2.8% | 77.07 | $93,439 | $233,174 | $45,594 | $187,581 | 0.0% | $68,370 | $6,945 | $61,425 | $126,156 |
| 2040 | 2.8% | 78.07 | $93,439 | $239,703 | $46,870 | $192,833 | 0.0% | $68,370 | $6,732 | $61,638 | $131,195 |
| 2041 | 2.8% | 79.07 | $93,439 | $246,415 | $48,183 | $198,232 | 0.0% | $68,370 | $6,513 | $61,857 | $136,375 |
| 2042 | 2.8% | 80.07 | $93,439 | $253,314 | $49,532 | $203,783 | 0.0% | $68,370 | $6,288 | $62,082 | $141,701 |
| 2043 | 2.8% | 81.07 | $93,439 | $260,407 | $50,919 | $209,489 | 0.0% | $68,370 | $6,056 | $62,314 | $147,175 |
| 2044 | 2.8% | 82.07 | $93,439 | $267,699 | $52,344 | $215,354 | 0.0% | $68,370 | $5,818 | $62,552 | $152,803 |
| 2045 | 2.8% | 83.07 | $93,439 | $275,194 | $53,810 | $221,384 | 0.0% | $68,370 | $5,574 | $62,796 | $158,588 |
| 2046 | 2.8% | 84.07 | $93,439 | $282,900 | $55,317 | $227,583 | 0.0% | $68,370 | $5,322 | $63,048 | $164,535 |
| 2047 | 2.8% | 85.07 | $93,439 | $290,821 | $56,865 | $233,955 | 0.0% | $68,370 | $5,064 | $63,306 | $170,649 |
| 2048 | 2.8% | 86.07 | $93,439 | $298,964 | $58,458 | $240,506 | 0.0% | $68,370 | $4,798 | $63,572 | $176,934 |
| 2049 | 2.8% | 87.07 | $93,439 | $307,335 | $60,094 | $247,240 | 0.0% | $68,370 | $4,524 | $63,845 | $183,395 |
| 2050 | 2.8% | 88.07 | $93,439 | $315,940 | $61,777 | $254,163 | 0.0% | $68,370 | $4,244 | $64,126 | $190,037 |
| 2051 | 2.8% | 89.07 | $93,439 | $324,786 | $63,507 | $261,279 | 0.0% | $68,370 | $3,955 | $64,415 | $196,864 |
| 2052 | 2.8% | 90.07 | $93,439 | $333,880 | $65,285 | $268,595 | 0.0% | $68,370 | $3,658 | $64,712 | $203,883 |
| 2053 | 2.8% | 91.07 | $93,439 | $343,229 | $67,113 | $276,116 | 0.0% | $68,370 | $3,353 | $65,017 | $211,099 |
| 2054 | 2.8% | 92.07 | $93,439 | $352,839 | $68,992 | $283,847 | 0.0% | $68,370 | $3,039 | $65,331 | $218,516 |
| 2055 | 2.8% | 93.07 | $93,439 | $362,719 | $70,924 | $291,795 | 0.0% | $68,370 | $2,717 | $65,653 | $226,142 |
| 2056 | 2.8% | 94.07 | $93,439 | $372,875 | $72,910 | $299,965 | 0.0% | $68,370 | $2,385 | $65,985 | $233,980 |
| SUMS: | | | | | | $1,765,054 | | | $327,966 | | |

Pension Loss Estimates

## ANNUITY COST TO REPLACE LOST PENSION

| Year | PBGC RATES | Age | Estimated Losses Current $ | Actuarial Adjustment Current $ | Mkt.Value @ PBGC 2004$ | Adjustment Required Current $ | Payment Required Current $ | Actuarial Adjustment Current $ | Mkt. Value Tax Adjusted 2004$ | Cumulative Losses |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 0.00% | 0.00 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| 2006 | 3.50% | 44.07 | ($33,583) | ($32,804) | ($31,695) | $0 | ($33,583) | ($32,804) | ($31,695) | ($31,695) |
| 2007 | 3.50% | 45.07 | ($34,255) | ($33,387) | ($31,167) | $0 | ($34,255) | ($33,387) | ($31,167) | ($62,862) |
| 2008 | 3.50% | 46.07 | ($35,077) | ($34,104) | ($30,760) | $0 | ($35,077) | ($34,104) | ($30,760) | ($93,622) |
| 2009 | 3.50% | 47.07 | ($36,059) | ($34,961) | ($30,466) | $0 | ($36,059) | ($34,961) | ($30,466) | ($124,088) |
| 2010 | 3.50% | 48.07 | ($37,069) | ($35,827) | ($30,165) | $0 | ($37,069) | ($35,827) | ($30,165) | ($154,253) |
| 2011 | 3.50% | 49.07 | ($38,107) | ($36,701) | ($29,856) | $0 | ($38,107) | ($36,701) | ($29,856) | ($184,110) |
| 2012 | 3.50% | 50.07 | ($39,174) | ($37,581) | ($29,538) | $0 | ($39,174) | ($37,581) | ($29,538) | ($213,648) |
| 2013 | 3.50% | 51.07 | ($40,270) | ($38,466) | ($29,212) | $0 | ($40,270) | ($38,466) | ($29,212) | ($242,860) |
| 2014 | 3.50% | 52.07 | ($41,398) | ($39,355) | ($28,876) | $0 | ($41,398) | ($39,355) | ($28,876) | ($271,736) |
| 2015 | 3.50% | 53.07 | ($42,557) | ($40,247) | ($28,532) | $0 | ($42,557) | ($40,247) | ($28,532) | ($300,267) |
| 2016 | 3.50% | 54.07 | ($43,749) | ($41,140) | ($28,178) | $0 | ($43,749) | ($41,140) | ($28,178) | ($328,446) |
| 2017 | 3.50% | 55.07 | ($44,974) | ($42,032) | ($27,816) | $0 | ($44,974) | ($42,032) | ($27,816) | ($356,262) |
| 2018 | 3.50% | 56.07 | $58,802 | $54,592 | $34,906 | $11,673 | $70,475 | $65,430 | $41,836 | ($314,426) |
| 2019 | 3.50% | 57.07 | $60,448 | $55,720 | $34,423 | $12,000 | $72,448 | $66,781 | $41,256 | ($273,170) |
| 2020 | 3.50% | 58.07 | $62,141 | $56,838 | $33,926 | $12,338 | $74,477 | $68,121 | $40,661 | ($232,509) |
| 2021 | 3.50% | 59.07 | $63,881 | $57,939 | $33,414 | $12,682 | $76,562 | $69,442 | $40,047 | ($192,461) |
| 2022 | 3.50% | 60.07 | $65,669 | $59,016 | $32,884 | $13,037 | $78,706 | $70,732 | $39,412 | ($153,049) |
| 2023 | 3.50% | 61.07 | $67,508 | $60,058 | $32,333 | $13,402 | $80,910 | $71,981 | $38,752 | ($114,297) |
| 2024 | 3.50% | 62.07 | $69,398 | $61,052 | $31,757 | $13,777 | $83,175 | $73,173 | $38,061 | ($76,236) |
| 2025 | 4.75% | 63.07 | $71,341 | $61,984 | $24,502 | $14,163 | $85,504 | $74,289 | $29,366 | ($46,870) |
| 2026 | 4.75% | 64.07 | $73,339 | $62,836 | $23,712 | $14,559 | $87,898 | $75,310 | $28,420 | ($18,450) |
| 2027 | 4.75% | 65.07 | $75,392 | $63,588 | $22,908 | $14,967 | $90,359 | $76,212 | $27,456 | $9,006 |
| 2028 | 4.75% | 66.07 | $79,010 | $65,468 | $22,516 | $15,626 | $94,636 | $78,416 | $26,969 | $35,974 |
| 2029 | 4.75% | 67.07 | $82,729 | $67,192 | $22,061 | $16,304 | $99,033 | $80,434 | $26,408 | $62,383 |
| 2030 | 4.75% | 68.07 | $86,552 | $68,735 | $21,544 | $17,000 | $103,552 | $82,235 | $25,775 | $88,158 |
| 2031 | 4.75% | 69.07 | $90,483 | $70,073 | $20,987 | $17,716 | $108,198 | $83,792 | $25,073 | $113,231 |
| 2032 | 4.75% | 70.07 | $94,523 | $71,186 | $20,335 | $18,452 | $112,975 | $85,083 | $24,304 | $137,535 |
| 2033 | 4.75% | 71.07 | $98,676 | $72,059 | $19,650 | $19,208 | $117,885 | $86,086 | $23,476 | $161,011 |
| 2034 | 4.75% | 72.07 | $102,946 | $72,668 | $18,918 | $19,986 | $122,932 | $86,776 | $22,591 | $183,602 |
| 2035 | 4.75% | 73.07 | $107,335 | $72,987 | $18,139 | $20,786 | $128,121 | $87,121 | $21,652 | $205,254 |
| 2036 | 4.75% | 74.07 | $111,847 | $72,994 | $17,316 | $21,608 | $133,455 | $87,083 | $20,661 | $225,915 |
| 2037 | 4.75% | 75.07 | $116,486 | $72,621 | $16,449 | $22,453 | $138,938 | $86,618 | $19,619 | $245,534 |
| 2038 | 4.75% | 76.07 | $121,254 | $71,860 | $15,538 | $23,321 | $144,575 | $85,681 | $18,527 | $264,061 |
| 2039 | 4.75% | 77.07 | $126,156 | $70,671 | $14,588 | $24,214 | $150,370 | $84,235 | $17,388 | $281,450 |
| 2040 | 4.75% | 78.07 | $131,195 | $69,034 | $13,604 | $25,132 | $156,327 | $82,259 | $16,210 | $297,660 |
| 2041 | 4.75% | 79.07 | $136,375 | $66,943 | $12,594 | $26,076 | $162,451 | $79,743 | $15,002 | $312,662 |
| 2042 | 4.75% | 80.07 | $141,701 | $64,405 | $11,567 | $27,046 | $168,746 | $76,698 | $13,775 | $326,437 |
| 2043 | 4.75% | 81.07 | $147,175 | $61,443 | $10,535 | $28,043 | $175,218 | $73,150 | $12,552 | $338,978 |
| 2044 | 4.75% | 82.07 | $152,803 | $58,094 | $9,509 | $29,068 | $181,871 | $69,146 | $11,318 | $350,296 |
| 2045 | 4.75% | 83.07 | $158,588 | $54,413 | $8,502 | $30,122 | $188,710 | $64,749 | $10,117 | $360,413 |
| 2046 | 4.75% | 84.07 | $164,535 | $50,467 | $7,528 | $31,205 | $195,740 | $60,039 | $8,956 | $369,370 |
| 2047 | 4.75% | 85.07 | $170,649 | $46,332 | $6,598 | $32,319 | $202,968 | $55,106 | $7,848 | $377,217 |
| 2048 | 4.75% | 86.07 | $176,934 | $42,073 | $5,720 | $33,464 | $210,398 | $50,031 | $6,802 | $384,019 |
| 2049 | 4.75% | 87.07 | $183,395 | $37,772 | $4,902 | $34,641 | $218,035 | $44,906 | $5,828 | $389,847 |
| 2050 | 4.75% | 88.07 | $190,037 | $33,501 | $4,151 | $35,851 | $225,887 | $39,820 | $4,934 | $394,781 |
| 2051 | 4.75% | 89.07 | $196,864 | $29,330 | $3,469 | $37,094 | $233,959 | $34,856 | $4,123 | $398,903 |
| 2052 | 4.75% | 90.07 | $203,883 | $25,324 | $2,860 | $38,373 | $242,256 | $30,090 | $3,398 | $402,301 |
| 2053 | 4.75% | 91.07 | $211,099 | $21,547 | $2,323 | $39,687 | $250,786 | $25,598 | $2,759 | $405,060 |
| 2054 | 4.75% | 92.07 | $218,516 | $18,056 | $1,858 | $41,038 | $259,555 | $21,447 | $2,207 | $407,268 |
| 2055 | 4.75% | 93.07 | $226,142 | $14,893 | $1,463 | $42,427 | $268,569 | $17,687 | $1,738 | $409,005 |
| 2056 | 4.75% | 94.07 | $233,980 | $12,051 | $1,130 | $43,855 | $277,836 | $14,310 | $1,342 | $410,347 |
| SUMS: | | | | $1,701,201 | $284,838 | | | $2,118,063 | $410,347 | $410,347 |

# EXHIBIT - G

# THE LOSS OF EARNINGS AND PENSION SUSTAINED BY

## WAYNE H. WARREN

Submitted to:

### MARTIN D. HAVERLY, ESQ.

Attorney at Law
2 East 7th Street
Suite 302
Wilmington, Delaware, 19801

Submitted By:

### THOMAS C. BORZILLERI, PH.D.

Economic Consultant
6701 Democracy Boulevard
Suite 300
Bethesda, Maryland 20817

October 28, 2005

## SUMMARY OF FINDINGS

I have estimated the current market cost to replace the earnings and pension losses incurred by Cpl. Wayne Warren. I place earnings losses at $386,655 and pension losses at $452,145, total losses of $838,801. This estimate assumes that Cpl. Warren would have remained with the State Police until age 55 and will now leave the department by October 15, 2005.

These estimates are current market costs, based on the current market price for an annuity to replace the economic value of the losses he has sustained, and is likely to sustain, over time. It is therefore an actuarially reduced present value, taking into account Cpl. Warren's year to year survival probability (life expectancy), income taxes and interest. One final adjustment must be made. The above estimates are after-tax and any compensation will be taxable. Assuming an effective tax rate of 25% on an award, the loss estimate must be multiplied by 1.333, raising required compensation to $1,118,122.

Annuity prices change with changes in the money markets and interest rates, so while my analytical method will remain the same, this analysis will be updated at time of trial to reflect the market price for an annuity at that time. Should rates be higher than they are now, the resulting loss estimates will be lower. Alternatively, should rates be lower than they are now, resulting loss estimates will be higher.

## INFORMATION PROVIDED BY COUNSEL

The information that follows has been provided to me by Counsel and outlines the basic elements of the case I have been asked to value. As various additional facts become known and/or stipulated to, my estimates may be revised to take those matters into account.

I have been provided with Cpl. Warren's date of birth, May 22, 1958 and the date he is expected to leave the department, October 15, 2005. I have also been provided with his service date, January 31, 1983.

I am advised that the testimony will show Cpl. Warren intended to remain with the department to age 55. I am also advised that upon leaving the force, Cpl. Warren will find employment in a position paying in the range of $30,000 to $35,000 per year with minimal benefits.

Cpl. Warren is a Cpl. Master, Step 22, earning $82,712 per year. The department pension plan provides a pension equal to 2.5% of high, three-year, average salary for the first 20 years of service and 3.5% of final average salary for every year thereafter. Given a termination date of October 15, 2005, he will have 22.7 years of service. I estimate that upon leaving the

1

department he will have earned a pension equal to 59.47 % of average salary, producing a benefit of $45,345 per year. Had he worked to age 55 however, he would have had 30.3 years of service at retirement and earned a pension equal to 86.07% of final average salary, producing a benefit of approximately $96,130 per year.

## OVERVIEW OF METHOD

Economic losses may be computed in so-called "real" or after-inflation terms or in terms of nominal amounts, dollar losses without adjusting for purchasing power. Either calculation produces approximately the same answer. Typically in the "real" approach, historical rates of real earnings growth, in the range of 1% to 3% per year, and real interest rates, also in the 1% to 3% per year range, are cited as a reasonable forecast of these rates for the future.

I favor the alternative approach, one in which nominal rates of earnings growth and market interest rates are used. To provide a conservative estimate of losses, I assume a growth in the pay scale of 3% per year.

In place of an after-inflation interest rate forecast of bond yields for discounting I use the current market price for the purchase of an annuity to "discount" these future losses. Using a market price to purchase a contract to replace future income rather than a forecast for assumed future investment returns, real or nominal returns, eliminates this source of forecast uncertainty and provides, I believe, a more accurate assessment of the present value of losses than any approach that requires direct forecasting.

## THE PRESENT VALUE OF FUTURE LOSSES

Given an estimate of year by year, expected losses, these future losses must be converted into a present dollar equivalent. While there are numerous financial instruments that might be used to establish the present value of a future loss, I perform my conversion using information on the current annuity market provided the United States Pension Benefit Guaranty Corporation (PBGC)[1]. These annuity prices are used to value all future losses. Note however, that while I estimate current market annuity prices for this analysis using the average prices reported by the PBGC methodology, any annuity from a solid company producing the same replacement income is an acceptable valuation alternative[2].

---

[1] United States Government, *Code of Federal Regulations*, 29 CFR Parts 2619 & 2676, Washington, D.C., September 28, 1993.
[2] I estimate current market annuity prices for this analysis using the PBGC methodology, but any quality annuity contract producing the same replacement income is an alternative for the establishment of present value.

PBGC is a United States Government agency charged with the responsibility of insuring pension plans in the event of employer default under the Employee Retirement Income Security Act (ERISA). As a consequence of that responsibility, PBGC monitors the annuity market and collects price data each month from a national sample of insurance and annuity companies. The PBGC Methodology permits the analyst to approximate the current price of an annuity found in this survey, given only the party's age and gender.

The methodology is essentially a method to distribute and disseminate current annuity prices. The prices, as stated above, come from a survey of the market and are not forecasts. Each month, the PBGC provides "discount rates", based on its survey results that are to be combined with its specific life table. Neither the specific life table nor the rates to be used, determine these annuity prices - which again, come from a survey.

These rates are not the yield on a specific financial instrument but rather rates, which when mathematically combined with the specific PBGC mortality tables (so-called 83GAM Tables), reproduces the findings of the PBGC annuity price survey for the age and gender of the party involved. Since price is known from the survey, if all analysts use the same life table (regardless of which table) a rate can be established to produce that price. Hence, PBGC rates are not traditional discount rates in the sense of expected yields or rates of return on a portfolio, but rather a technical instruction to implement the Methodology. The PBGC rates are applied to an actuarially reduced stream of income, reduced by year to year survival probabilities, and hence the implicit rates of return are higher than would be the case if the income stream was an unreduced flow certain, as in a typical discounting problem.

The PBGC price survey provides an accurate, cost-effective, and objective estimate of the actual, current market price required to purchase a future flow of income equal to the amount required to compensate the party for expected future losses. Implicitly, my compensation approach is to provide Cpl. Warren with a cash payment sufficient to cover past losses and cash payment sufficient to purchase an annuity, a market-determined present value, to replace future losses.

I am not requiring that such an instrument actually be chosen for compensation purposes. I am using annuity prices as an indicator of the financial market's "tradeoff" between the value of future dollars and the value of present dollars, inclusive of available investments, the time period involved, cash requirements associated with compensation, and mortality considerations. PBGC price information is current, reflecting actual economic

conditions in the money market in the month of the lost earnings analysis and in fact, is a function of the current yields on the professionally managed, investment portfolios of insurance or annuity companies that back these annuity contracts[3].

The use of an annuity price to establish the discounted present value of future losses provides a number of advantages over the more familiar approach in which an analyst explicitly specifies an expected yield on a particular financial instrument or investment portfolio, typically bonds. Most importantly, an annuity price is an actual, market price at this point in time, not a forecast of future yields.

In addition, PBGC prices are objective, provided by the U.S. Government, and not prepared for the purpose of the litigation at issue. The price is a market price, favoring neither plaintiff nor defense and such prices are public information that may be easily verified by all parties to the litigation. Finally, an annuity provides for periodic payments, a flow of compensating income timed similarly to the losses that are expected to occur in the future. Regardless of the future course of interest rates, an annuity price provides the actual market cost today, to purchase the required future flow of compensating payments for future losses.

## VALUATION ADJUSTMENTS

The annuity prices that PBGC monitors however, are taxable annuities and therefore the compensating income I calculate using these prices will be less than the income Cpl. Warren would have earned had he not been required to leave the department. Ideally, the compensating instrument would be tax-free, so that the flow of compensation after tax would exactly equal the flow of income I seek to replace without the complication of taxes. Tax free municipal bonds represent one alternative financial instrument that could be used, but to do so gives up the advantage of using a current price and requires that a rate of return forecast be made for the damage period.

To approximate the price of a tax-free annuity, I calculate the approximate tax liability associated with the annuity payments and increase each year's payment such that after taxes, Cpl. Price would receive the amount I estimate that he has lost. This is similar to performing the analysis with tax-

---

[3]  The PBGC Methodology involves 2 components: the financial flow required to pay the annuity to individuals, and for _groups_ of employees, an administrative cost component. Because I am dealing with an individual rather than a group of employees, I use _only_ the financial flow. Administrative expenses are ignored and therefore my estimated annuity price may be somewhat below group annuity market prices.

4

free municipal bonds but it maintains the advantages I believe exist when an annuity price is used for the future loss calculation. This adjustment increases the loss estimates by the present value of expected taxes on the compensation, just as the loss estimates would be increased if I used the lower yields associated with tax-free instruments.

This is the column labeled "Adjustment Required" on the attached printouts, Schedule 3. It should be noted however, that my analysis produces loss estimates both with and without this adjustment. The column labeled "Market Value @ PBGC" provides losses without the above tax adjustment. In the event that my adjustment is deemed inappropriate however, estimates are provided both with and without it.

## LOSS ESTIMATES

Detailed printouts of my calculations are attached to this report. Three schedules are provided. Schedule 1 displays some of the basic data used in the calculation and various summary statistics that result from my calculations while Schedules 2 and 3 provide the year-by-year details of my estimates.

**Schedule 2, Past & Expected Earnings Losses:** Column 2 displays the rate of earnings growth used to increase Cpl. Warren's earnings over time. Column 4 labeled "Gross Earnings, 2005 Dollars" displays my estimated earnings over time expressed in today's dollars and shows the estimated year by year earnings Cpl. Warren would achieve over time. It is a benchmark calculation, useful for appraising the reasonableness of resulting estimates of future earnings.

The next column, Column 5, converts those dollars to so-called current dollars, dollars of the year in question, rather than in terms of today's purchasing power. Column 7 labeled "Earnings But For Termination" is self-explanatory. The next four columns are comparable, but concern earning given the termination. The difference between earnings had the termination not occurred and probable earnings now is my estimate of losses, Column 12 "Estimated Losses, Current Dollars".

**Schedule 3, Annuity Cost to Replace Lost Earnings:** Schedule 3 displays the conversion of these earnings loss amounts into actuarially discounted present or market values. Column 14 is the PBGC discount rates for the year in question while Column 16 shows the resulting annual discount factors. Column 17, "Estimated Losses, Current Dollars" on Schedule 3 is identical to Column 12, "Estimated Losses, Current Dollars" on Schedule 2, except that all past losses are adjusted to 2005 dollars. Column 18 shows the year to year survival probabilities given the person's age and

sex. Column 19 shows the present value or market replacement cost of each payment valued using the PBGC annuity price.

As discussed above however, this annuity would have tax consequences to the recipient and would therefore result in less income than the party would have earned, had the termination not occurred. Column 20 labeled "Adjustment Required" provides my estimate of the tax consequences of the annuity and therefore the additional payment that would be required to leave Cpl. Warren in the same economic status as he would have had without the termination. These augmented payments are then reduced for the probability of survival and again priced using the PBGC methodology to estimate annuity prices in Column 22.

Warren, Wrongful Term, Earnings & Pension, Haverly

## EARNINGS SUMMARY SHEET

| | | |
|---|---|---|
| Date of Analysis: | 28-Oct-05 | |
| Name: | Warren | |
| Attorney' Name: | Haverly | |
| Income Replaced: | After-Tax | |

**Earnings Losses, Assuming Continuous Employment to Age:**  55.00    $386,655

**PAST LOSSES:**   15-Oct-05   To:   28-Oct-05

**FUTURE LOSSES:**   29-Oct-05   To:   21-May-13 ..................... $49,743

Before Discounting, Sum of Losses, If Party Lives and Works to Age: 55.00
Annuity Value of Net Future Losses, PBGC Taxable Annuity Price: ......... $388,378
Annuity Value of Approximate Tax on Compensation:   2.92% ............. $327,363
Current Market Price to Buy Annuity equal to Future losses, Payment Stream Only: ... $9,549
.................................................................... $336,912

**MARKET PRICE TO REPLACE FUTURE LOSSES, MONTH OF:**    Oct-05   $336,912

**Benchmarks, Approximate Implied Growth - See Attached Tables for Actual Rates Used**

| | | |
|---|---|---|
| Earnings Capacity at Loss Start Date: | 15-Oct-05 | |
| Earnings Capacity as of Today, No Termination: | 28-Oct-05 | $79,776 |
| Earnings Capacity as of Today, Termed | 28-Oct-05 | $79,776 |
| | | $32,500 |

**PBGC Instruction Set, Rate for First 20 Years**   3.50%   **PBGC Rate Years Thereafter:** 4.75%
Alternative Used for Analysis, Direct Discounting: ...................... #N/A
Annuity Price with Tax Adjustment Comparable to Tax-Free Bond Yield of: .... 7.06%

**Date of Birth of Party:**   22-May-58   **Date Term First Caused Reduction in Earnings**
Age at Term:   47.40 Age at End of Term Year:   47.00   Exact Age on Analysis Date:   15-Oct-05
Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, At Term   47.44
Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, Today:   32.40
Reported Life Expectancy at Term:   32.40
Age + LX As of Date of Analysis:   32.40
.................................................................... 79.83

**Worklife Expectancy**
Worklife Expectancy At Term, 2000, Ciecka, et.al.:   Male   High School Education   14.40
Age at Event Plus worklife at Event   61.80

**Explicit Retirement Age**
Unadjusted Workyears, Number of Years From Term to Explicit Retirement Age Calculation:   55
Probability of Survival to Retirement Age, GAM 83 Life Table:   7.60
Expected Work Years, Yrs In LF, *if Alive*, between event and Age   0.9809
Age at Event Plus Adjusted Worklife at Event, Pre- Reduction of Survival Probvability   55.00   14.68
Percent Time in the Labor Force Expected Between Term and Explicit Retirement Age:   62.08   193.2%

**Taxation**
Average Effective Earned Income Tax Rate, No Event, State & Federal:
Average Effective Earned Income Tax Rate, Event, State & Federal:   16.25%
9.85%

Marginal Tax Rate on Compensation, State & Federal:
Average Tax Rate including Compensation, State & Federal:   #VALUE!
#VALUE!

Calculations Page 1

Warren. Wrongful Term, Earnings & Pension, Haverly

| Year (1) | SSA Growth Rates No Term (2) | Age (3) | Gross Earnings 2005$ (4) | Gross Earnings Current $ (5) | PAST & EXPECTED EARNINGS LOSSES Estimated Taxes on Earnings (6) | Earnings But For Term (7) | Earnings Growth Termed (8) | Gross Earnings Termed (9) | Estimated Taxes on Earnings (10) | Earnings Given Term (11) | Estimated Losses Current $ (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | #DIV/0! | 0.00 | | | | | | | | | |
| 2005 | #DIV/0! | 47.61 | | | | | | | | | |
| 2006 | 8.88% | 48.61 | $79,776 | $0 | $0 | $0 | 0.00% | $0 | $0 | $0 | $0 |
| 2007 | 5.68% | 49.61 | $84,993 | $79,776 | $12,216 | $67,560 | #N/A | $6,851 | $0 | $6,851 | $60,708 |
| 2008 | 5.47% | 50.61 | $87,890 | $86,863 | $13,819 | $73,044 | 394.27% | $33,865 | $3,410 | $30,455 | $42,589 |
| 2009 | 5.47% | 51.61 | $90,350 | $91,800 | $14,886 | $76,914 | 4.30% | $35,321 | $3,647 | $31,674 | $45,241 |
| 2010 | 4.57% | 52.61 | $92,700 | $96,823 | $15,941 | $80,881 | 4.40% | $36,875 | $3,892 | $32,984 | $47,897 |
| 2011 | 4.50% | 53.61 | $94,299 | $102,123 | $17,046 | $85,076 | 4.30% | $38,461 | $4,134 | $34,327 | $50,749 |
| 2012 | 4.56% | 54.61 | $95,858 | $106,793 | $17,990 | $88,804 | 4.10% | $40,038 | $4,372 | $35,666 | $53,138 |
| 2013 | #N/A | 55.61 | $97,502 | $111,598 | $18,980 | $92,638 | 4.10% | $41,679 | $4,621 | $37,058 | $55,579 |
| 2014 | #N/A | 56.61 | $99,114 | $116,690 | $19,996 | $96,694 | 4.10% | $43,388 | $4,881 | $38,507 | $58,187 |
| 2015 | #N/A | 57.61 | $99,114 | $46,990 | $5,536 | $41,454 | #N/A | $17,422 | | $17,422 | $24,032 |
| 2016 | #N/A | 58.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2017 | #N/A | 59.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2018 | #N/A | 60.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2019 | #N/A | 61.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2020 | #N/A | 62.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2021 | #N/A | 63.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2022 | #N/A | 64.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2023 | #N/A | 65.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2024 | #N/A | 66.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2025 | #N/A | 67.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2026 | #N/A | 68.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2027 | #N/A | 69.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2028 | #N/A | 70.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2029 | #N/A | 71.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2030 | #N/A | 72.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2031 | #N/A | 73.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2032 | #N/A | 74.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2033 | #N/A | 75.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2034 | #N/A | 76.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2035 | #N/A | 77.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2036 | #N/A | 78.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2037 | #N/A | 79.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2038 | #N/A | 80.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2039 | #N/A | 81.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2040 | #N/A | 82.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2041 | #N/A | 83.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2042 | #N/A | 84.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2043 | #N/A | 85.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2044 | #N/A | 86.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2045 | #N/A | 87.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2046 | #N/A | 88.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2047 | #N/A | 89.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2048 | #N/A | 90.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2049 | #N/A | 91.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2050 | #N/A | 92.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2051 | #N/A | 93.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2052 | #N/A | 94.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2053 | #N/A | 95.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2054 | #N/A | 96.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2055 | #N/A | 97.61 | $99,114 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| SUMS: | | | $4,985,251 | $839,455 | $136,389 | $703,066 | | $293,902 | $28,957 | $264,945 | $438,121 |

Warren, Wrongful Term, Earnings & Pension, Haverly

## ANNUITY COST TO REPLACE LOST EARNINGS

| Year (13) | PBGC RATES (14) | Age (15) | PBGC Discount Factor (16) | Estimated Losses Current $ (17) | Survival Probability GAM83 (18) | Mkt.Value @ PBGC 2005$ (19) | Adjustment Required Current $ (20) | Payment Required Current $ (21) | Mkt. Value Tax Adjusted 2005$ (22) | Cumulative Losses (23) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 0.00% | 0.00 | 1.000000 | $0 | - | $0 | $0 | $0 | | |
| 2005 | 3.50% | 47.61 | 1.000000 | $60,708 | 0.99408 | $60,349 | $214 | $60,923 | $0 | |
| 2006 | 3.50% | 48.61 | 0.966184 | $42,589 | 0.99059 | $40,761 | $1,339 | $43,928 | $60,562 | $60,562 |
| 2007 | 3.50% | 49.61 | 0.933611 | $45,241 | 0.98872 | $41,672 | $1,339 | $46,579 | $42,043 | $102,605 |
| 2008 | 3.50% | 50.61 | 0.901943 | $47,897 | 0.98245 | $42,443 | $1,347 | $49,245 | $42,905 | $145,510 |
| 2009 | 3.50% | 51.61 | 0.871442 | $50,749 | 0.97778 | $43,242 | $1,361 | $52,110 | $43,636 | $189,146 |
| 2010 | 3.50% | 52.61 | 0.841973 | $53,138 | 0.97269 | $43,519 | $1,379 | $54,517 | $44,402 | $233,548 |
| 2011 | 3.50% | 53.61 | 0.813501 | $55,579 | 0.96719 | $43,730 | $1,398 | $56,977 | $44,648 | $278,197 |
| 2012 | 3.50% | 54.61 | 0.785991 | $58,187 | 0.96126 | $43,963 | $1,398 | $59,603 | $44,830 | $323,027 |
| 2013 | 3.50% | 55.61 | 0.759412 | $24,032 | 0.95490 | $17,427 | $1,611 | $25,643 | $45,032 | $368,059 |
| 2014 | 3.50% | 56.61 | 0.733731 | $0 | 0.94808 | $0 | $0 | $0 | $18,596 | $386,655 |
| 2015 | 3.50% | 57.61 | 0.708919 | $0 | 0.94076 | $0 | $0 | $0 | $0 | $386,655 |
| 2016 | 3.50% | 58.61 | 0.684946 | $0 | 0.93287 | $0 | $0 | $0 | $0 | $386,655 |
| 2017 | 3.50% | 59.61 | 0.661783 | $0 | 0.92433 | $0 | $0 | $0 | $0 | $386,655 |
| 2018 | 3.50% | 60.61 | 0.639404 | $0 | 0.91503 | $0 | $0 | $0 | $0 | $386,655 |
| 2019 | 3.50% | 61.61 | 0.617782 | $0 | 0.90484 | $0 | $0 | $0 | $0 | $386,655 |
| 2020 | 3.50% | 62.61 | 0.596891 | $0 | 0.89363 | $0 | $0 | $0 | $0 | $386,655 |
| 2021 | 3.50% | 63.61 | 0.576706 | $0 | 0.88124 | $0 | $0 | $0 | $0 | $386,655 |
| 2022 | 3.50% | 64.61 | 0.557204 | $0 | 0.86750 | $0 | $0 | $0 | $0 | $386,655 |
| 2023 | 3.50% | 65.61 | 0.538361 | $0 | 0.85225 | $0 | $0 | $0 | $0 | $386,655 |
| 2024 | 3.50% | 66.61 | 0.520156 | $0 | 0.83537 | $0 | $0 | $0 | $0 | $386,655 |
| 2025 | 3.50% | 67.61 | 0.502566 | $0 | 0.81680 | $0 | $0 | $0 | $0 | $386,655 |
| 2026 | 4.75% | 68.61 | 0.479777 | $0 | 0.79653 | $0 | $0 | $0 | $0 | $386,655 |
| 2027 | 4.75% | 69.61 | 0.458021 | $0 | 0.77460 | $0 | $0 | $0 | $0 | $386,655 |
| 2028 | 4.75% | 70.61 | 0.437251 | $0 | 0.75109 | $0 | $0 | $0 | $0 | $386,655 |
| 2029 | 4.75% | 71.61 | 0.417423 | $0 | 0.72602 | $0 | $0 | $0 | $0 | $386,655 |
| 2030 | 4.75% | 72.61 | 0.398495 | $0 | 0.69939 | $0 | $0 | $0 | $0 | $386,655 |
| 2031 | 4.75% | 73.61 | 0.380425 | $0 | 0.67115 | $0 | $0 | $0 | $0 | $386,655 |
| 2032 | 4.75% | 74.61 | 0.363174 | $0 | 0.64122 | $0 | $0 | $0 | $0 | $386,655 |
| 2033 | 4.75% | 75.61 | 0.346706 | $0 | 0.60955 | $0 | $0 | $0 | $0 | $386,655 |
| 2034 | 4.75% | 76.61 | 0.330984 | $0 | 0.57617 | $0 | $0 | $0 | $0 | $386,655 |
| 2035 | 4.75% | 77.61 | 0.315975 | $0 | 0.54121 | $0 | $0 | $0 | $0 | $386,655 |
| 2036 | 4.75% | 78.61 | 0.301647 | $0 | 0.50488 | $0 | $0 | $0 | $0 | $386,655 |
| 2037 | 4.75% | 79.61 | 0.287968 | $0 | 0.46748 | $0 | $0 | $0 | $0 | $386,655 |
| 2038 | 4.75% | 80.61 | 0.274910 | $0 | 0.42939 | $0 | $0 | $0 | $0 | $386,655 |
| 2039 | 4.75% | 81.61 | 0.262444 | $0 | 0.39104 | $0 | $0 | $0 | $0 | $386,655 |
| 2040 | 4.75% | 82.61 | 0.250543 | $0 | 0.35290 | $0 | $0 | $0 | $0 | $386,655 |
| 2041 | 4.75% | 83.61 | 0.239182 | $0 | 0.31548 | $0 | $0 | $0 | $0 | $386,655 |
| 2042 | 4.75% | 84.61 | 0.228336 | $0 | 0.27925 | $0 | $0 | $0 | $0 | $386,655 |
| 2043 | 4.75% | 85.61 | 0.217982 | $0 | 0.24458 | $0 | $0 | $0 | $0 | $386,655 |
| 2044 | 4.75% | 86.61 | 0.208097 | $0 | 0.21183 | $0 | $0 | $0 | $0 | $386,655 |
| 2045 | 4.75% | 87.61 | 0.198661 | $0 | 0.18131 | $0 | $0 | $0 | $0 | $386,655 |
| 2046 | 4.75% | 88.61 | 0.189652 | $0 | 0.15324 | $0 | $0 | $0 | $0 | $386,655 |
| 2047 | 4.75% | 89.61 | 0.181052 | $0 | 0.12775 | $0 | $0 | $0 | $0 | $386,655 |
| 2048 | 4.75% | 90.61 | 0.172842 | $0 | 0.10498 | $0 | $0 | $0 | $0 | $386,655 |
| 2049 | 4.75% | 91.61 | 0.165005 | $0 | 0.08499 | $0 | $0 | $0 | $0 | $386,655 |
| 2050 | 4.75% | 92.61 | 0.157522 | $0 | 0.06774 | $0 | $0 | $0 | $0 | $386,655 |
| 2051 | 4.75% | 93.61 | 0.150379 | $0 | 0.05298 | $0 | $0 | $0 | $0 | $386,655 |
| 2052 | 4.75% | 94.61 | 0.143560 | $0 | 0.04058 | $0 | $0 | $0 | $0 | $386,655 |
| 2053 | 4.75% | 95.61 | 0.137050 | $0 | 0.03049 | $0 | $0 | $0 | $0 | $386,655 |
| 2054 | 4.75% | 96.61 | 0.130836 | $0 | 0.02245 | $0 | $0 | $0 | $0 | $386,655 |
| 2055 | 4.75% | 97.61 | 0.124903 | $0 | 0.01614 | $0 | $0 | $0 | $0 | $386,655 |
| **SUMS:** | | | | **$438,121** | | **$377,108** | **$11,404** | **$449,525** | **$386,655** | |

Pension Loss Estimates

## PENSION SUMMARY SHEET

| | | | |
|---|---|---|---|
| Date of Analysis: | | | |
| Name: | 28-Oct-05 | | |
| Attorney' Name: | Warren | | |
| Income Replaced: | Haverly | | |
| | After-Tax | Pension Losses: | $452,145 |

PAST LOSSES:    12/31/2004

FUTURE LOSSES:    1/1/2005    To:    12/31/2004

   To:    5/21/2013

Sum of Losses, if Party Lived to End of Life Table:        $0

Sum of Losses, Reduced for Survival Probability to Age:    114.00      $0

Annuity Value of Net Future Losses, PBGC Taxable Annuity Price:      $1,128,736

Annuity Value of Approximate Tax on Compensation:      $436,000

Current Market Price to Buy Annuity equal to Future losses, Payment Stream Only:    3.70%      $16,145

   MARKET PRICE TO REPLACE FUTURE LOSSES, MONTH OF:      $452,145

DATA, ASSUMPTIONS, IMPLIED GROWTH      Oct-05    $452,145

Pension Benefit   at Loss Start Date:    21-May-13

Pension Benefit   as of Today, Termed    28-Oct-05      $96,130

PBGC Instruction Set, Rate for First 20 Years      $45,345

Alternative Used for Analysis, Direct Discounting:    3.50%    PBGC Rate Years Thereafter:      4.75%

Annuity Price with Tax Adjustment Comparable to Tax-Free Bond Yield of:      #N/A

     4.12%

Date of Birth of Party:    22-May-58

Pension Age    55.00   Pension Age, End of Yr.    Date Injury First Caused Reduction   in Pension

     Date of Term    55.00    Exact Age on Analysis Date:    21-May-13

     10/15/2005    Exact Age when termed:    47.44

Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, At Term    47.40

Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, Today:    32.40

     Reported Life Expectancy at Term:    32.40

     32.40

TAXES

Average Effective Earned Income Tax Rate, No Event, State & Federal:

Average Effective Earned Income Tax Rate, Event, State & Federal:      #DIV/0!

Marginal Tax Rate on Compensation, State & Federal:      #DIV/0!

Average Tax Rate including Compensation, State & Federal:      3.45%

     8.92%

Pension Loss Estimates

| Year | SSA Nominal Pension Growth No Injury | Age | Gross Pension 2005$ | Converted To Current Dollars | Estimated Taxes on Pension | Pension But For Injury | Pension Growth Injured | Gross Pension Injured | Estimated Taxes on Pension | Pension Given Injury | Estimated Losses Current $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | | | | | | | | | |
| 2013 | 67.3% | 55.61 | $48,546 | $59,086 | $7,689 | $51,398 | 67.3% | $33,923 | $2,828 | $31,095 | $20,303 |
| 2014 | 2.8% | 56.61 | $78,982 | $98,822 | $15,729 | $83,093 | 2.8% | $56,736 | $7,250 | $49,485 | $33,607 |
| 2015 | 2.8% | 57.61 | $78,982 | $101,589 | $16,187 | $85,402 | 2.8% | $58,324 | $7,471 | $50,853 | $34,548 |
| 2016 | 2.8% | 58.61 | $78,982 | $104,433 | $16,658 | $87,775 | 2.8% | $59,957 | $7,697 | $52,260 | $35,516 |
| 2017 | 2.8% | 59.61 | $78,982 | $107,358 | $17,142 | $90,216 | 2.8% | $61,636 | $7,931 | $53,706 | $36,510 |
| 2018 | 2.8% | 60.61 | $78,982 | $110,364 | $17,639 | $92,724 | 2.8% | $63,362 | $8,170 | $55,192 | $37,532 |
| 2019 | 2.8% | 61.61 | $78,982 | $113,454 | $18,151 | $95,303 | 2.8% | $65,136 | $8,416 | $56,720 | $38,583 |
| 2020 | 2.8% | 62.61 | $78,982 | $116,630 | $18,677 | $97,954 | 2.8% | $66,960 | $8,670 | $58,290 | $39,664 |
| 2021 | 2.8% | 63.61 | $78,982 | $119,896 | $19,217 | $100,679 | 2.8% | $68,835 | $8,930 | $59,905 | $40,774 |
| 2022 | 2.8% | 64.61 | $78,982 | $123,253 | $19,773 | $103,481 | 2.8% | $70,762 | $9,197 | $61,565 | $41,916 |
| 2023 | 2.8% | 65.61 | $78,982 | $126,704 | $20,344 | $106,360 | 2.8% | $72,743 | $9,472 | $63,271 | $43,090 |
| 2024 | 2.8% | 66.61 | $78,982 | $130,252 | $20,931 | $109,321 | 2.8% | $74,780 | $9,755 | $65,025 | $44,296 |
| 2025 | 2.8% | 67.61 | $78,982 | $133,899 | $21,535 | $112,365 | 2.8% | $76,874 | $10,046 | $66,828 | $45,536 |
| 2026 | 2.8% | 68.61 | $78,982 | $137,648 | $22,155 | $115,493 | 2.8% | $79,027 | $10,345 | $68,682 | $46,811 |
| 2027 | 2.8% | 69.61 | $78,982 | $141,502 | $22,793 | $118,709 | 2.8% | $81,239 | $10,652 | $70,587 | $48,122 |
| 2028 | 2.8% | 70.61 | $78,982 | $145,465 | $23,449 | $122,016 | 2.8% | $83,514 | $10,968 | $72,546 | $49,469 |
| 2029 | 2.8% | 71.61 | $78,982 | $149,538 | $24,123 | $125,415 | 2.8% | $85,852 | $11,292 | $74,560 | $50,855 |
| 2030 | 2.8% | 72.61 | $78,982 | $153,725 | $24,816 | $128,909 | 2.8% | $88,256 | $11,626 | $76,630 | $52,279 |
| 2031 | 2.8% | 73.61 | $78,982 | $158,029 | $25,528 | $132,501 | 2.8% | $90,727 | $11,969 | $78,758 | $53,742 |
| 2032 | 2.8% | 74.61 | $78,982 | $162,454 | $26,260 | $136,193 | 2.8% | $93,268 | $12,322 | $80,946 | $55,247 |
| 2033 | 2.8% | 75.61 | $78,982 | $167,002 | $27,013 | $139,989 | 2.8% | $95,879 | $12,684 | $83,195 | $56,794 |
| 2034 | 2.8% | 76.61 | $78,982 | $171,678 | $27,787 | $143,891 | 2.8% | $98,564 | $13,057 | $85,507 | $58,384 |
| 2035 | 2.8% | 77.61 | $78,982 | $176,485 | $28,583 | $147,903 | 2.8% | $101,324 | $13,440 | $87,884 | $60,019 |
| 2036 | 2.8% | 78.61 | $78,982 | $181,427 | $29,401 | $152,026 | 2.8% | $104,161 | $13,834 | $90,327 | $61,700 |
| 2037 | 2.8% | 79.61 | $78,982 | $186,507 | $30,241 | $156,266 | 2.8% | $107,077 | $14,239 | $92,838 | $63,427 |
| 2038 | 2.8% | 80.61 | $78,982 | $191,729 | $31,106 | $160,624 | 2.8% | $110,075 | $14,655 | $95,420 | $65,203 |
| 2039 | 2.8% | 81.61 | $78,982 | $197,098 | $31,994 | $165,104 | 2.8% | $113,158 | $15,083 | $98,075 | $67,029 |
| 2040 | 2.8% | 82.61 | $78,982 | $202,616 | $32,907 | $169,709 | 2.8% | $116,326 | $15,523 | $100,803 | $68,906 |
| 2041 | 2.8% | 83.61 | $78,982 | $208,290 | $33,846 | $174,443 | 2.8% | $119,583 | $15,975 | $103,608 | $70,835 |
| 2042 | 2.8% | 84.61 | $78,982 | $214,122 | $34,812 | $179,310 | 2.8% | $122,931 | $16,440 | $106,492 | $72,818 |
| 2043 | 2.8% | 85.61 | $78,982 | $220,117 | $35,804 | $184,313 | 2.8% | $126,374 | $16,918 | $109,456 | $74,857 |
| 2044 | 2.8% | 86.61 | $78,982 | $226,280 | $36,824 | $189,456 | 2.8% | $129,912 | $17,409 | $112,503 | $76,953 |
| 2045 | 2.8% | 87.61 | $78,982 | $232,616 | $37,872 | $194,744 | 2.8% | $133,549 | $17,914 | $115,636 | $79,108 |
| 2046 | 2.8% | 88.61 | $78,982 | $239,129 | $38,950 | $200,179 | 2.8% | $137,289 | $18,433 | $118,856 | $81,323 |
| 2047 | 2.8% | 89.61 | $78,982 | $245,825 | $40,059 | $205,767 | 2.8% | $141,133 | $18,967 | $122,166 | $83,600 |
| 2048 | 2.8% | 90.61 | $78,982 | $252,708 | $41,198 | $211,510 | 2.8% | $145,085 | $19,515 | $125,570 | $85,941 |
| 2049 | 2.8% | 91.61 | $78,982 | $259,784 | $42,369 | $217,415 | 2.8% | $149,147 | $20,079 | $129,068 | $88,347 |
| 2050 | 2.8% | 92.61 | $78,982 | $267,058 | $43,573 | $223,485 | 2.8% | $153,323 | $20,659 | $132,664 | $90,821 |
| 2051 | 2.8% | 93.61 | $78,982 | $274,538 | $44,810 | $229,725 | 2.8% | $157,616 | $21,255 | $136,361 | $93,364 |
| 2052 | 2.8% | 94.61 | $78,982 | $282,223 | $46,082 | $236,140 | 2.8% | $162,029 | $21,867 | $140,162 | $95,978 |
| 2053 | 2.8% | 95.61 | $78,982 | $290,125 | $47,390 | $242,735 | 2.8% | $166,566 | $22,497 | $144,069 | $98,665 |
| 2054 | 2.8% | 96.61 | $78,982 | $298,248 | $48,735 | $249,514 | 2.8% | $171,230 | $23,145 | $148,085 | $101,428 |
| 2055 | 2.8% | 97.61 | $78,982 | $306,599 | $50,117 | $256,482 | 2.8% | $176,025 | $23,810 | $152,214 | $104,268 |
| 2056 | 2.8% | 98.61 | $78,982 | $315,184 | $51,538 | $263,646 | 2.8% | $180,953 | $24,494 | $156,459 | $107,188 |
| 2057 | 2.8% | 99.61 | $78,982 | $324,009 | $52,998 | $271,011 | 2.8% | $186,020 | $25,198 | $160,822 | $110,189 |
| 2058 | 2.8% | 100.61 | $78,982 | $333,081 | $54,500 | $278,582 | 2.8% | $191,229 | $25,921 | $165,308 | $113,274 |
| 2059 | 2.8% | 101.61 | $78,982 | $342,408 | $56,043 | $286,365 | 2.8% | $196,583 | $26,664 | $169,919 | $116,446 |
| 2060 | 2.8% | 102.61 | $78,982 | $351,995 | $57,630 | $294,365 | 2.8% | $202,087 | $27,428 | $174,659 | $119,706 |
| 2061 | 2.8% | 103.61 | $78,982 | $361,851 | $59,261 | $302,590 | 2.8% | $207,746 | $28,214 | $179,532 | $123,058 |
| 2062 | 2.8% | 104.61 | $78,982 | $371,983 | $60,938 | $311,045 | 2.8% | $213,563 | $29,021 | $184,541 | $126,504 |
| 2063 | 2.8% | 105.61 | $78,982 | $382,398 | $62,662 | $319,737 | 2.8% | $219,542 | $29,852 | $189,691 | $130,046 |
| SUMS: | | | | | $1,715,838 | | | | $809,196 | | |

Appendix Page 5

Pension Loss Estimates

## ANNUITY COST TO REPLACE LOST PENSION

| Year | PBGC RATES | Age | Estimated Losses Current $ | Actuarial Adjustment Current $ | Mkt.Value @PBGC 2005$ | Adjustment Required Current $ | Payment Required Current $ | Actuarial Adjustment Current $ | Mkt.Value Tax Adjusted 2005$ | Cumulative Losses |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 0.00% | 0.00 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2013 | 3.50% | 55.61 | $20,303 | $19,084 | $14,493 | $1,643 | $21,946 | $20,629 | $15,666 | $15,666 |
| 2014 | 3.50% | 56.61 | $33,607 | $31,381 | $23,025 | $1,194 | $34,801 | $32,496 | $23,843 | $39,509 |
| 2015 | 3.50% | 57.61 | $34,548 | $32,029 | $22,706 | $1,227 | $35,775 | $33,167 | $23,513 | $63,022 |
| 2016 | 3.50% | 58.61 | $35,516 | $32,672 | $22,379 | $1,262 | $36,777 | $33,833 | $23,173 | $86,195 |
| 2017 | 3.50% | 59.61 | $36,510 | $33,305 | $22,041 | $1,297 | $37,807 | $34,488 | $22,824 | $109,019 |
| 2018 | 3.50% | 60.61 | $37,532 | $33,924 | $21,691 | $1,333 | $38,866 | $35,129 | $22,462 | $131,481 |
| 2019 | 3.50% | 61.61 | $38,583 | $34,523 | $21,328 | $1,370 | $39,954 | $35,749 | $22,085 | $153,566 |
| 2020 | 3.50% | 62.61 | $39,664 | $35,095 | $20,948 | $1,409 | $41,072 | $36,341 | $21,692 | $175,258 |
| 2021 | 3.50% | 63.61 | $40,774 | $35,630 | $20,548 | $1,448 | $42,223 | $36,896 | $21,278 | $196,536 |
| 2022 | 3.50% | 64.61 | $41,916 | $36,120 | $20,126 | $1,489 | $43,405 | $37,403 | $20,841 | $217,377 |
| 2023 | 3.50% | 65.61 | $43,090 | $36,552 | $19,678 | $1,531 | $44,620 | $37,851 | $20,377 | $237,754 |
| 2024 | 3.50% | 66.61 | $44,298 | $36,915 | $19,202 | $1,573 | $45,869 | $38,227 | $19,884 | $257,638 |
| 2025 | 4.75% | 67.61 | $45,536 | $37,197 | $14,704 | $1,617 | $47,154 | $38,519 | $15,226 | $272,864 |
| 2026 | 4.75% | 68.61 | $46,811 | $37,389 | $14,109 | $1,663 | $48,474 | $38,717 | $14,611 | $287,475 |
| 2027 | 4.75% | 69.61 | $48,122 | $37,482 | $13,503 | $1,709 | $49,831 | $38,813 | $13,983 | $301,458 |
| 2028 | 4.75% | 70.61 | $49,469 | $37,471 | $12,887 | $1,757 | $51,227 | $38,802 | $13,345 | $314,802 |
| 2029 | 4.75% | 71.61 | $50,855 | $37,351 | $12,263 | $1,806 | $52,661 | $38,677 | $12,699 | $327,501 |
| 2030 | 4.75% | 72.61 | $52,279 | $37,115 | $11,633 | $1,857 | $54,136 | $38,434 | $12,046 | $339,548 |
| 2031 | 4.75% | 73.61 | $53,742 | $36,755 | $10,998 | $1,909 | $55,651 | $38,060 | $11,389 | $350,936 |
| 2032 | 4.75% | 74.61 | $55,247 | $36,258 | $10,357 | $1,962 | $57,210 | $37,546 | $10,725 | $361,661 |
| 2033 | 4.75% | 75.61 | $56,794 | $35,611 | $9,711 | $2,017 | $58,811 | $36,876 | $10,056 | $371,717 |
| 2034 | 4.75% | 76.61 | $58,384 | $34,800 | $9,060 | $2,074 | $60,458 | $36,036 | $9,381 | $381,099 |
| 2035 | 4.75% | 77.61 | $60,019 | $33,816 | $8,404 | $2,132 | $62,151 | $35,017 | $8,703 | $389,802 |
| 2036 | 4.75% | 78.61 | $61,700 | $32,653 | $7,747 | $2,192 | $63,891 | $33,813 | $8,022 | $397,824 |
| 2037 | 4.75% | 79.61 | $63,427 | $31,314 | $7,093 | $2,253 | $65,680 | $32,426 | $7,345 | $405,169 |
| 2038 | 4.75% | 80.61 | $65,203 | $29,807 | $6,445 | $2,316 | $67,519 | $30,865 | $6,674 | $411,843 |
| 2039 | 4.75% | 81.61 | $67,029 | $28,144 | $5,810 | $2,381 | $69,410 | $29,144 | $6,016 | $417,859 |
| 2040 | 4.75% | 82.61 | $68,906 | $26,348 | $5,192 | $2,448 | $71,353 | $27,284 | $5,377 | $423,236 |
| 2041 | 4.75% | 83.61 | $70,835 | $24,444 | $4,599 | $2,516 | $73,351 | $25,313 | $4,762 | $427,998 |
| 2042 | 4.75% | 84.61 | $72,818 | $22,464 | $4,034 | $2,587 | $75,405 | $23,262 | $4,178 | $432,175 |
| 2043 | 4.75% | 85.61 | $74,857 | $20,441 | $3,505 | $2,659 | $77,516 | $21,167 | $3,629 | $435,805 |
| 2044 | 4.75% | 86.61 | $76,953 | $18,404 | $3,012 | $2,733 | $79,687 | $19,058 | $3,119 | $438,924 |
| 2045 | 4.75% | 87.61 | $79,108 | $16,387 | $2,561 | $2,810 | $81,918 | $16,969 | $2,661 | $441,575 |
| 2046 | 4.75% | 88.61 | $81,323 | $14,419 | $2,151 | $2,889 | $84,212 | $14,931 | $2,227 | $443,803 |
| 2047 | 4.75% | 89.61 | $83,600 | $12,527 | $1,784 | $2,970 | $86,570 | $12,972 | $1,847 | $445,650 |
| 2048 | 4.75% | 90.61 | $85,941 | $10,736 | $1,460 | $3,053 | $88,994 | $11,117 | $1,511 | $447,161 |
| 2049 | 4.75% | 91.61 | $88,347 | $9,070 | $1,177 | $3,138 | $91,485 | $9,392 | $1,219 | $448,380 |
| 2050 | 4.75% | 92.61 | $90,821 | $7,548 | $935 | $3,226 | $94,047 | $7,816 | $968 | $449,349 |
| 2051 | 4.75% | 93.61 | $93,364 | $6,184 | $731 | $3,316 | $96,680 | $6,404 | $757 | $450,106 |
| 2052 | 4.75% | 94.61 | $95,978 | $4,972 | $561 | $3,409 | $99,387 | $5,149 | $581 | $450,688 |
| 2053 | 4.75% | 95.61 | $98,665 | $3,915 | $422 | $3,505 | $102,170 | $4,054 | $437 | $451,125 |
| 2054 | 4.75% | 96.61 | $101,428 | $3,025 | $311 | $3,603 | $105,031 | $3,132 | $322 | $451,447 |
| 2055 | 4.75% | 97.61 | $104,268 | $2,289 | $225 | $3,704 | $107,972 | $2,370 | $233 | $451,680 |
| 2056 | 4.75% | 98.61 | $107,188 | $1,692 | $159 | $3,807 | $110,995 | $1,752 | $164 | $451,844 |
| 2057 | 4.75% | 99.61 | $110,189 | $1,219 | $109 | $3,914 | $114,103 | $1,262 | $113 | $451,957 |
| 2058 | 4.75% | 100.61 | $113,274 | $853 | $73 | $4,024 | $117,298 | $883 | $76 | $452,033 |
| 2059 | 4.75% | 101.61 | $116,446 | $578 | $47 | $4,136 | $120,582 | $598 | $49 | $452,081 |
| 2060 | 4.75% | 102.61 | $119,706 | $377 | $29 | $4,252 | $123,958 | $391 | $30 | $452,112 |
| 2061 | 4.75% | 103.61 | $123,058 | $235 | $18 | $4,371 | $127,429 | $244 | $18 | $452,130 |
| 2062 | 4.75% | 104.61 | $126,504 | $139 | $10 | $4,493 | $130,997 | $143 | $10 | $452,140 |
| 2063 | 4.75% | 105.61 | $130,046 | $76 | $5 | $4,619 | $134,665 | $78 | $5 | $452,145 |
| SUMS: | | | | $1,128,756 | $436,000 | | | $1,169,695 | $452,145 | $452,145 |

# EXHIBIT - H

THE LOSS OF EARNINGS AND PENSION
SUSTAINED BY

BRIAN K. PRICE

Submitted to:

MARTIN D. HAVERLY, ESQ.
Attorney at Law
2 East 7th Street
Suite 302
Wilmington, Delaware, 19801

Submitted By:

THOMAS C. BORZILLERI, PH.D.
Economic Consultant
6701 Democracy Boulevard
Suite 300
Bethesda, Maryland 20817

*Thomas C. Borzilleri*

October 28, 2005

## SUMMARY OF FINDINGS

I have estimated the current market cost to replace the earnings and pension losses incurred by Cpl. Brian Price. I place earnings losses at $544,784 and pension losses at $676,422, total losses of **$1,221,206.** This estimate assumes that Cpl. Price would have remained with the State Police until age 55 and will now leave the department by October 15, 2005.

These estimates are current market costs, based on the current market price for an annuity to replace the economic value of the losses he has sustained, and is likely to sustain, over time. It is therefore an actuarially reduced present value, taking into account Cpl. Price's year to year survival probability (life expectancy), income taxes and interest. One final adjustment must be made. The above estimates are after-tax and any compensation will be taxable. Assuming an effective tax rate of 25% on an award, the loss estimate must be multiplied by 1.333, raising required compensation to **$1,628,275.**

Annuity prices change with changes in the money markets and interest rates, so while my analytical method will remain the same, this analysis will be updated at time of trial to reflect the market price for an annuity at that time. Should rates be higher than they are now, the resulting loss estimates will be lower. Alternatively, should rates be lower than they are now, resulting loss estimates will be higher.

## INFORMATION PROVIDED BY COUNSEL

The information that follows has been provided to me by Counsel and outlines the basic elements of the case I have been asked to value. As various additional facts become known and/or stipulated to, my estimates may be revised to take those matters into account.

I have been provided with Cpl. Price's date of birth, January 2, 1963 and the date he is expected to leave the department, October 15, 2005. I have also been provided with his service date, September 3, 1985.

I am advised that the testimony will show Cpl. Price intended to remain with the department to age 55. I am also advised that upon leaving the force, Cpl. Price will find employment in a position paying in the range of $30,000 to $35,000 per year with minimal benefits.

Cpl. Price is a Cpl. Master, Step 19, earning $78,774 per year. The department pension plan provides a pension equal to 2.5% of high, three-year, average salary for the first 20 years of service and 3.5% of final average salary for every year thereafter. Given a termination date of October 15, 2005, he will have 20.11 years of service. I estimate that upon leaving the

1

department he will have earned a pension equal to 50.5 % of average salary, producing a benefit of $35,803 per year. Had he worked to age 55 however, he would have had 32.2 years of service at retirement and earned a pension equal to 93.16% of final average salary, producing a benefit of approximately $124,238 per year.

## OVERVIEW OF METHOD

Economic losses may be computed in so-called "real" or after-inflation terms or in terms of nominal amounts, dollar losses without adjusting for purchasing power. Either calculation produces approximately the same answer. Typically in the "real" approach, historical rates of real earnings growth, in the range of 1% to 3% per year, and real interest rates, also in the 1% to 3% per year range, are cited as a reasonable forecast of these rates for the future.

I favor the alternative approach, one in which nominal rates of earnings growth and market interest rates are used. To provide a conservative estimate of losses, I assume a growth in the pay scale of 3% per year.

In place of an after-inflation interest rate forecast of bond yields for discounting I use the current market price for the purchase of an annuity to "discount" these future losses. Using a market price to purchase a contract to replace future income rather than a forecast for assumed future investment returns, real or nominal returns, eliminates this source of forecast uncertainty and provides, I believe, a more accurate assessment of the present value of losses than any approach that requires direct forecasting.

## THE PRESENT VALUE OF FUTURE LOSSES

Given an estimate of year by year, expected losses, these future losses must be converted into a present dollar equivalent. While there are numerous financial instruments that might be used to establish the present value of a future loss, I perform my conversion using information on the current annuity market provided the United States Pension Benefit Guaranty Corporation (PBGC)[1]. These annuity prices are used to value all future losses. Note however, that while I estimate current market annuity prices for this analysis using the average prices reported by the PBGC methodology, any annuity from a solid company producing the same replacement income is an acceptable valuation alternative[2].

---

[1] United States Government, *Code of Federal Regulations*, 29 CFR Parts 2619 & 2676, Washington, D.C., September 28, 1993.

[2] I estimate current market annuity prices for this analysis using the PBGC methodology, but any quality annuity contract producing the same replacement income is an alternative for the establishment of present value.

2

PBGC is a United States Government agency charged with the responsibility of insuring pension plans in the event of employer default under the Employee Retirement Income Security Act (ERISA). As a consequence of that responsibility, PBGC monitors the annuity market and collects price data each month from a national sample of insurance and annuity companies. The PBGC Methodology permits the analyst to approximate the current price of an annuity found in this survey, given only the party's age and gender.

The methodology is essentially a method to distribute and disseminate current annuity prices. The prices, as stated above, come from a survey of the market and are not forecasts. Each month, the PBGC provides "discount rates", based on its survey results that are to be combined with its specific life table. Neither the specific life table nor the rates to be used, determine these annuity prices - which again, come from a survey.

These rates are not the yield on a specific financial instrument but rather rates, which when mathematically combined with the specific PBGC mortality tables (so-called 83GAM Tables), reproduces the findings of the PBGC annuity price survey for the age and gender of the party involved. Since price is known from the survey, if all analysts use the same life table (regardless of which table) a rate can be established to produce that price. Hence, PBGC rates are not traditional discount rates in the sense of expected yields or rates of return on a portfolio, but rather a technical instruction to implement the Methodology. The PBGC rates are applied to an actuarially reduced stream of income, reduced by year to year survival probabilities, and hence the implicit rates of return are higher than would be the case if the income stream was an unreduced flow certain, as in a typical discounting problem.

The PBGC price survey provides an accurate, cost-effective, and objective estimate of the actual, current market price required to purchase a future flow of income equal to the amount required to compensate the party for expected future losses. Implicitly, my compensation approach is to provide Cpl. Price with a cash payment sufficient to cover past losses and cash payment sufficient to purchase an annuity, a market-determined present value, to replace future losses.

I am not requiring that such an instrument actually be chosen for compensation purposes. I am using annuity prices as an indicator of the financial market's "tradeoff" between the value of future dollars and the value of present dollars, inclusive of available investments, the time period involved, cash requirements associated with compensation, and mortality considerations. PBGC price information is current, reflecting actual economic

conditions in the money market in the month of the lost earnings analysis and in fact, is a function of the current yields on the professionally managed, investment portfolios of insurance or annuity companies that back these annuity contracts[3].

The use of an annuity price to establish the discounted present value of future losses provides a number of advantages over the more familiar approach in which an analyst explicitly specifies an expected yield on a particular financial instrument or investment portfolio, typically bonds. Most importantly, an annuity price is an actual, market price at this point in time, not a forecast of future yields.

In addition, PBGC prices are objective, provided by the U.S. Government, and not prepared for the purpose of the litigation at issue. The price is a market price, favoring neither plaintiff nor defense and such prices are public information that may be easily verified by all parties to the litigation. Finally, an annuity provides for periodic payments, a flow of compensating income timed similarly to the losses that are expected to occur in the future. Regardless of the future course of interest rates, an annuity price provides the actual market cost today, to purchase the required future flow of compensating payments for future losses.

## VALUATION ADJUSTMENTS

The annuity prices that PBGC monitors however, are taxable annuities and therefore the compensating income I calculate using these prices will be less than the income Cpl. Price would have earned had he not been required to leave the department. Ideally, the compensating instrument would be tax-free, so that the flow of compensation after tax would exactly equal the flow of income I seek to replace without the complication of taxes. Tax free municipal bonds represent one alternative financial instrument that could be used, but to do so gives up the advantage of using a current price and requires that a rate of return forecast be made for the damage period.

To approximate the price of a tax-free annuity, I calculate the approximate tax liability associated with the annuity payments and increase each year's payment such that after taxes, Cpl. Price would receive the amount I estimate that he has lost. This is similar to performing the analysis with tax-

---

[3] The PBGC Methodology involves 2 components: the financial flow required to pay the annuity to individuals, and for *groups* of employees, an administrative cost component. Because I am dealing with an individual rather than a group of employees, I use only the financial flow. Administrative expenses are ignored and therefore my estimated annuity price may be somewhat below group annuity market prices.

free municipal bonds but it maintains the advantages I believe exist when an annuity price is used for the future loss calculation. This adjustment increases the loss estimates by the present value of expected taxes on the compensation, just as the loss estimates would be increased if I used the lower yields associated with tax-free instruments.

This is the column labeled "Adjustment Required" on the attached printouts, Schedule 3. It should be noted however, that my analysis produces loss estimates both with and without this adjustment. The column labeled "Market Value @ PBGC" provides losses without the above tax adjustment. In the event that my adjustment is deemed inappropriate however, estimates are provided both with and without it.

## LOSS ESTIMATES

Detailed printouts of my calculations are attached to this report. Three schedules are provided. Schedule 1 displays some of the basic data used in the calculation and various summary statistics that result from my calculations while Schedules 2 and 3 provide the year-by-year details of my estimates.

Schedule 2, Past & Expected Earnings Losses: Column 2 displays the rate of earnings growth used to increase Cpl. Price's earnings over time. Column 4 labeled "Gross Earnings, 2005 Dollars" displays my estimated earnings over time expressed in today's dollars and shows the estimated year by year earnings Cpl. Price would achieve over time. It is a benchmark calculation, useful for appraising the reasonableness of resulting estimates of future earnings.

The next column, Column 5, converts those dollars to so-called current dollars, dollars of the year in question, rather than in terms of today's purchasing power. Column 7 labeled "Earnings But For Termination" is self-explanatory. The next four columns are comparable, but concern earning given the termination. The difference between earnings had the termination not occurred and probable earnings now is my estimate of losses, Column 12 "Estimated Losses, Current Dollars".

Schedule 3, Annuity Cost to Replace Lost Earnings: Schedule 3 displays the conversion of these earnings loss amounts into actuarially discounted present or market values. Column 14 is the PBGC discount rates for the year in question while Column 16 shows the resulting annual discount factors. Column 17, "Estimated Losses, Current Dollars" on Schedule 3 is identical to Column 12, "Estimated Losses, Current Dollars" on Schedule 2, except that all past losses are adjusted to 2005 dollars. Column 18 shows the year to year survival probabilities given the person's age and

sex. Column 19 shows the present value or market replacement cost of each payment valued using the PBGC annuity price.

As discussed above however, this annuity would have tax consequences to the recipient and would therefore result in less income than the party would have earned, had the termination not occurred. Column 20 labeled "Adjustment Required" provides my estimate of the tax consequences of the annuity and therefore the additional payment that would be required to leave Cpl. Price in the same economic status as he would have had without the termination. These augmented payments are then reduced for the probability of survival and again priced using the PBGC methodology to estimate annuity prices in Column 22.

Price, Wrongful Term, Earnings & Pension, Haverly

## EARNINGS SUMMARY SHEET

| | | |
|---|---|---|
| Date of Analysis: | 28-Oct-05 | |
| Name: | Price | |
| Attorney' Name: | Haverly | |
| Income Replaced: | After-Tax | |

| Earnings Losses, Assuming Continuous Employment to Age: | 55.00 | $544,784 |
|---|---|---|

**PAST LOSSES:**  15-Oct-05  To: 28-Oct-05   $47,185

**FUTURE LOSSES:**  29-Oct-05  To:  1-Jan-18

| | | |
|---|---|---|
| Before Discounting, Sum of Losses, If Party Lives & Works to Age: | 55.00 | $644,007 |
| Annuity Value of Net Future Losses, PBGC Taxable Annuity Price: | | $497,274 |
| Annuity Value of Approximate Tax on Compensation: | 0.07% | $325 |
| Current Market Price to Buy Annuity equal to Future losses, Payment Stream Only: | | $497,599 |

**MARKET PRICE TO REPLACE FUTURE LOSSES, MONTH OF:**  Oct-05  $497,599

**Benchmarks, Approximate Implied Growth - See Attached Tables for Actual Rates Used**

| | | |
|---|---|---|
| Earnings Capacity  at Loss Start Date: | 15-Oct-05 | $75,256 |
| Earnings Capacity  as of Today, No Termination: | 28-Oct-05 | $75,256 |
| Earnings Capacity  as of Today, Termed | 28-Oct-05 | $32,500 |

**PBGC Instruction Set, Rate for First 20 Years**  3.50%  **PBGC Rate Years Thereafter:**  4.75%

| | |
|---|---|
| Alternative Used for Analysis, Direct Discounting: | #N/A |
| Annuity Price with Tax Adjustment Comparable to Tax-Free Bond Yield of: | 5.17% |

| | | |
|---|---|---|
| Date of Birth of Party: | 02-Jan-63 | |
| Age at Term: | 42.78  Age at End of Term Year:  42.00 | |

**Date Term First Caused Reduction in Earnings**  15-Oct-05

| | |
|---|---|
| Exact Age on Analysis Date: | 42.82 |
| Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, At Term | 36.12 |
| Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, Today: | 37.06 |
| Reported Life Expectancy at Term: | 36.12 |
| Age + LX As of Date of Analysis: | 79.88 |

**Worklife Expectancy**

| | | | |
|---|---|---|---|
| Worklife Expectancy At Term, 2000, Ciecka, et.al.: | Male | High School Education | 18.29 |
| | | Age at Event Plus worklife at Event | 61.07 |

**Explicit Retirement Age**

| | | |
|---|---|---|
| Unadjusted Workyears, Number of Years From Term to Explicit Retirement Age Calculation: | | 55 |
| Probability of Survival to Retirement Age, GAM 83 Life Table: | | 12.22 |
| Expected Work Years, Yrs in LF, *If Alive*, between event and Age | 55.00 | 0.9762 |
| Age at Event Plus Adjusted Worklife at Event, Pre- Reduction of Survival Probvability | | 18.74 |
| Percent Time in the Labor Force Expected Between Term and Explicit Retirement Age: | | 61.52 |
| | | 153.4% |

**Taxation**

| | |
|---|---|
| Average Effective Earned Income Tax Rate, No Event, State & Federal: | 16.56% |
| Average Effective Earned Income Tax Rate, Event, State & Federal: | 11.05% |

| | |
|---|---|
| Marginal Tax Rate on Compensation, State & Federal: | 0.05% |
| Average Tax Rate Including Compensation, State & Federal: | 3.93% |

Price, Wrongful Term, Earnings & Pension, Haverly

### PAST & EXPECTED EARNINGS LOSSES

| Year (1) | SSA Growth Rates No Term (2) | Age (3) | Gross Earnings 2005$ (4) | Gross Earnings Current $ (5) | Estimated Taxes on Earnings (6) | Earnings But For Term (7) | Earnings Growth Termed (8) | Gross Earnings Termed (9) | Estimated Taxes on Earnings (10) | Earnings Given Term (11) | Estimated Losses Current $ (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | #DIV/0! | 0.00 | | | | | | | | | |
| 2005 | #DIV/0! | 43.00 | | $0 | $0 | $0 | 0.00% | $0 | $0 | $0 | $0 |
| 2006 | 6.96% | 44.00 | $75,256 | $75,256 | $11,097 | $64,160 | #N/A | $6,851 | $0 | $6,851 | $57,308 |
| 2007 | 6.31% | 45.00 | $78,760 | $80,493 | $12,241 | $68,251 | 394.27% | $33,865 | $3,410 | $30,455 | $37,796 |
| 2008 | 5.10% | 46.00 | $81,924 | $85,568 | $13,342 | $72,225 | 4.30% | $35,321 | $3,647 | $31,674 | $40,552 |
| 2009 | 5.61% | 47.00 | $83,920 | $89,932 | $14,235 | $75,696 | 4.40% | $36,675 | $3,892 | $32,984 | $42,713 |
| 2010 | 5.47% | 48.00 | $86,215 | $94,978 | $15,278 | $79,701 | 4.30% | $38,461 | $4,134 | $34,327 | $45,374 |
| 2011 | 5.62% | 49.00 | $88,458 | $100,178 | $16,352 | $83,826 | 4.10% | $40,038 | $4,372 | $35,666 | $48,160 |
| 2012 | 6.05% | 50.00 | $90,887 | $105,811 | $17,527 | $88,284 | 4.10% | $41,679 | $4,621 | $37,058 | $51,225 |
| 2013 | 4.53% | 51.00 | $93,759 | $112,211 | $18,887 | $93,324 | 4.10% | $43,388 | $4,881 | $38,507 | $54,817 |
| 2014 | 3.96% | 52.00 | $95,340 | $117,297 | $19,915 | $97,383 | 4.20% | $45,211 | $5,163 | $40,048 | $57,335 |
| 2015 | 4.57% | 53.00 | $96,413 | $121,940 | $20,826 | $101,114 | 4.00% | $47,019 | $5,439 | $41,580 | $59,534 |
| 2016 | 4.50% | 54.00 | $98,072 | $127,510 | $21,960 | $105,550 | 4.00% | $48,900 | $5,727 | $43,173 | $62,377 |
| 2017 | 4.57% | 55.00 | $99,693 | $133,248 | $23,129 | $110,118 | 3.90% | $50,807 | $6,017 | $44,790 | $65,329 |
| 2018 | #N/A | 56.00 | $101,407 | $139,334 | $24,378 | $114,956 | 3.90% | $52,788 | $6,320 | $46,468 | $68,488 |
| 2019 | #N/A | 57.00 | $102,492 | $297 | $0 | $297 | #N/A | $113 | $0 | $113 | $185 |
| 2020 | #N/A | 58.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2021 | #N/A | 59.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2022 | #N/A | 60.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2023 | #N/A | 61.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2024 | #N/A | 62.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2025 | #N/A | 63.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2026 | #N/A | 64.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2027 | #N/A | 65.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2028 | #N/A | 66.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2029 | #N/A | 67.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2030 | #N/A | 68.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2031 | #N/A | 69.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2032 | #N/A | 70.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2033 | #N/A | 71.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2034 | #N/A | 72.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2035 | #N/A | 73.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2036 | #N/A | 74.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2037 | #N/A | 75.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2038 | #N/A | 76.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2039 | #N/A | 77.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2040 | #N/A | 78.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2041 | #N/A | 79.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2042 | #N/A | 80.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2043 | #N/A | 81.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2044 | #N/A | 82.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2045 | #N/A | 83.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2046 | #N/A | 84.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2047 | #N/A | 85.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2048 | #N/A | 86.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2049 | #N/A | 87.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2050 | #N/A | 88.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2051 | #N/A | 89.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2052 | #N/A | 90.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2053 | #N/A | 91.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2054 | #N/A | 92.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| 2055 | #N/A | 93.00 | $102,492 | $0 | $0 | $0 | #N/A | $0 | $0 | $0 | $0 |
| **SUMS:** | | | **$5,064,817** | **$1,384,053** | **$229,167** | **$1,154,886** | | **$521,317** | **$57,622** | **$463,694** | **$691,191** |

Price, Wrongful Term, Earnings & Pension, Haverly

## ANNUITY COST TO REPLACE LOST EARNINGS

| Year (13) | PBGC RATES (14) | Age (15) | PBGC Discount Factor (16) | Estimated Losses Current $ (17) | Survival Probability GAM83 (18) | Mkt.Value @ PBGC 2005$ (19) | Adjustment Required Current $ (20) | Payment Required Current $ (21) | Mkt. Value Tax Adjusted 2005$ (22) | Cumulative Losses (23) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | 0.00% | 0.00 | 1.000000. | $0 | - | $0 | $0 | $0 | $0 | |
| 2005 | 3.50% | 43.00 | 1.000000 | $57,308 | 0.99676 | $57,122 | $326 | $57,634 | $57,447 | $57,447 |
| 2006 | 3.50% | 44.00 | 0.966184 | $37,796 | 0.99483 | $36,329 | $0 | $37,796 | $36,329 | $93,776 |
| 2007 | 3.50% | 45.00 | 0.933511 | $40,552 | 0.99266 | $37,578 | $0 | $40,552 | $37,578 | $131,354 |
| 2008 | 3.50% | 46.00 | 0.901943 | $42,713 | 0.99021 | $38,147 | $0 | $42,713 | $38,147 | $169,501 |
| 2009 | 3.50% | 47.00 | 0.871442 | $45,374 | 0.98745 | $39,044 | $0 | $45,374 | $39,044 | $208,546 |
| 2010 | 3.50% | 48.00 | 0.841973 | $48,160 | 0.98435 | $39,915 | $0 | $48,160 | $39,915 | $248,461 |
| 2011 | 3.50% | 49.00 | 0.813501 | $51,225 | 0.98089 | $40,876 | $0 | $51,225 | $40,876 | $289,336 |
| 2012 | 3.50% | 50.00 | 0.785991 | $54,817 | 0.97706 | $42,097 | $0 | $54,817 | $42,097 | $331,433 |
| 2013 | 3.50% | 51.00 | 0.759412 | $57,335 | 0.97283 | $42,358 | $0 | $57,335 | $42,358 | $373,791 |
| 2014 | 3.50% | 52.00 | 0.733731 | $59,534 | 0.96821 | $42,293 | $0 | $59,534 | $42,293 | $416,084 |
| 2015 | 3.50% | 53.00 | 0.708919 | $62,377 | 0.96317 | $42,591 | $0 | $62,377 | $42,591 | $458,676 |
| 2016 | 3.50% | 54.00 | 0.684946 | $65,329 | 0.95772 | $42,855 | $0 | $65,329 | $42,855 | $501,530 |
| 2017 | 3.50% | 55.00 | 0.661783 | $68,488 | 0.95185 | $43,142 | $0 | $68,488 | $43,142 | $544,672 |
| 2018 | 3.50% | 56.00 | 0.639404 | $185 | 0.94555 | $112 | $0 | $185 | $112 | $544,784 |
| 2019 | 3.50% | 57.00 | 0.617782 | $0 | 0.93680 | $0 | $0 | $0 | $0 | $544,784 |
| 2020 | 3.50% | 58.00 | 0.596891 | $0 | 0.93155 | $0 | $0 | $0 | $0 | $544,784 |
| 2021 | 3.50% | 59.00 | 0.576706 | $0 | 0.92374 | $0 | $0 | $0 | $0 | $544,784 |
| 2022 | 3.50% | 60.00 | 0.557204 | $0 | 0.91528 | $0 | $0 | $0 | $0 | $544,784 |
| 2023 | 3.50% | 61.00 | 0.538361 | $0 | 0.90607 | $0 | $0 | $0 | $0 | $544,784 |
| 2024 | 3.50% | 62.00 | 0.520156 | $0 | 0.89598 | $0 | $0 | $0 | $0 | $544,784 |
| 2025 | 3.50% | 63.00 | 0.502566 | $0 | 0.88488 | $0 | $0 | $0 | $0 | $544,784 |
| 2026 | 4.75% | 64.00 | 0.479777 | $0 | 0.87261 | $0 | $0 | $0 | $0 | $544,784 |
| 2027 | 4.75% | 65.00 | 0.458021 | $0 | 0.85900 | $0 | $0 | $0 | $0 | $544,784 |
| 2028 | 4.75% | 66.00 | 0.437251 | $0 | 0.84390 | $0 | $0 | $0 | $0 | $544,784 |
| 2029 | 4.75% | 67.00 | 0.417423 | $0 | 0.82719 | $0 | $0 | $0 | $0 | $544,784 |
| 2030 | 4.75% | 68.00 | 0.398495 | $0 | 0.80880 | $0 | $0 | $0 | $0 | $544,784 |
| 2031 | 4.75% | 69.00 | 0.380425 | $0 | 0.78873 | $0 | $0 | $0 | $0 | $544,784 |
| 2032 | 4.75% | 70.00 | 0.363174 | $0 | 0.76702 | $0 | $0 | $0 | $0 | $544,784 |
| 2033 | 4.75% | 71.00 | 0.346706 | $0 | 0.74374 | $0 | $0 | $0 | $0 | $544,784 |
| 2034 | 4.75% | 72.00 | 0.330984 | $0 | 0.71892 | $0 | $0 | $0 | $0 | $544,784 |
| 2035 | 4.75% | 73.00 | 0.315975 | $0 | 0.69255 | $0 | $0 | $0 | $0 | $544,784 |
| 2036 | 4.75% | 74.00 | 0.301647 | $0 | 0.66458 | $0 | $0 | $0 | $0 | $544,784 |
| 2037 | 4.75% | 75.00 | 0.287968 | $0 | 0.63494 | $0 | $0 | $0 | $0 | $544,784 |
| 2038 | 4.75% | 76.00 | 0.274910 | $0 | 0.60358 | $0 | $0 | $0 | $0 | $544,784 |
| 2039 | 4.75% | 77.00 | 0.262444 | $0 | 0.57053 | $0 | $0 | $0 | $0 | $544,784 |
| 2040 | 4.75% | 78.00 | 0.250543 | $0 | 0.53591 | $0 | $0 | $0 | $0 | $544,784 |
| 2041 | 4.75% | 79.00 | 0.239182 | $0 | 0.49994 | $0 | $0 | $0 | $0 | $544,784 |
| 2042 | 4.75% | 80.00 | 0.228336 | $0 | 0.46291 | $0 | $0 | $0 | $0 | $544,784 |
| 2043 | 4.75% | 81.00 | 0.217982 | $0 | 0.42519 | $0 | $0 | $0 | $0 | $544,784 |
| 2044 | 4.75% | 82.00 | 0.208097 | $0 | 0.38721 | $0 | $0 | $0 | $0 | $544,784 |
| 2045 | 4.75% | 83.00 | 0.198661 | $0 | 0.34945 | $0 | $0 | $0 | $0 | $544,784 |
| 2046 | 4.75% | 84.00 | 0.189652 | $0 | 0.31239 | $0 | $0 | $0 | $0 | $544,784 |
| 2047 | 4.75% | 85.00 | 0.181052 | $0 | 0.27652 | $0 | $0 | $0 | $0 | $544,784 |
| 2048 | 4.75% | 86.00 | 0.172842 | $0 | 0.24218 | $0 | $0 | $0 | $0 | $544,784 |
| 2049 | 4.75% | 87.00 | 0.165005 | $0 | 0.20976 | $0 | $0 | $0 | $0 | $544,784 |
| 2050 | 4.75% | 88.00 | 0.157522 | $0 | 0.17954 | $0 | $0 | $0 | $0 | $544,784 |
| 2051 | 4.75% | 89.00 | 0.150379 | $0 | 0.15174 | $0 | $0 | $0 | $0 | $544,784 |
| 2052 | 4.75% | 90.00 | 0.143560 | $0 | 0.12650 | $0 | $0 | $0 | $0 | $544,784 |
| 2053 | 4.75% | 91.00 | 0.137050 | $0 | 0.10396 | $0 | $0 | $0 | $0 | $544,784 |
| 2054 | 4.75% | 92.00 | 0.130836 | $0 | 0.08416 | $0 | $0 | $0 | $0 | $544,784 |
| 2055 | 4.75% | 93.00 | 0.124903 | $0 | 0.06707 | $0 | $0 | $0 | $0 | $544,784 |
| **SUMS:** | | | | $691,191 | | $544,459 | $326 | $691,517 | $544,784 | |

Pension Loss Estimates

**PENSION SUMMARY SHEET**

| | | | | |
|---|---|---|---|---|
| Date of Analysis: | 28-Oct-05 | | | |
| Name: | Price | | | |
| Attorney' Name: | Haverly | | Pension Losses: | $676,422 |
| Income Replaced: | After-Tax | | | |

PAST LOSSES: 12/31/2004 To: 12/31/2004
FUTURE LOSSES: 1/1/2005 To: 1/1/2018

| | | | |
|---|---|---|---|
| Sum of Losses, If Party Lived to End of Life Table: | | | $0 |
| Sum of Losses, Reduced for Survival Probability to Age: | 114.00 | | $0 |
| Annuity Value of Net Future Losses, PBGC Taxable Annuity Price: | | | $2,027,551 |
| Annuity Value of Approximate Tax on Compensation: | | | $614,670 |
| Current Market Price to Buy Annuity equal to Future losses, Payment Stream Only: | 10.05% | | $61,752 |
| | | | $676,422 |

**MARKET PRICE TO REPLACE FUTURE LOSSES, MONTH OF:**          Oct-05     $676,422

DATA, ASSUMPTIONS, IMPLIED GROWTH

| | | |
|---|---|---|
| Pension Benefit  at Loss Start Date: | 01-Jan-18 | |
| Pension Benefit  as of Today, No Term: | 28-Oct-05 | $124,238 |
| | | $35,803 |

PBGC Instruction Set, Rate for First 20 Years               3.60%       PBGC Rate Years Thereafter:

| | | |
|---|---|---|
| Alternative Used for Analysis, Direct Discounting: | | 4.75% |
| Annuity Price with Tax Adjustment Comparable to Tax-Free Bond Yield of: | | #N/A |
| | | 4.07% |

Date of Birth of Party:          02-Jan-63
Pension Age          55.00 Pension Age, End of Yr.       Date Injury First Caused Reduction  in Pension      01-Jan-18

| | | |
|---|---|---|
| | 55.00 | |
| Date of Term: | 10/15/2005 | Exact Age on Analysis Date: |
| Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, At Term | | Exact Age when Termed |
| Normal Life Expectancy, PBGC Life Tables, 83 Group Annuity Mortality Table, Today: | | |
| | | Reported Life Expectancy at Injury: |

| | |
|---|---|
| Exact Age on Analysis Date: | 42.82 |
| Exact Age when Termed | 42.78 |
| | 36.12 |
| | 37.06 |
| Reported Life Expectancy at Injury: | 36.12 |

TAXES

| | |
|---|---|
| Average Effective Earned Income Tax Rate, No Event, State & Federal: | #DIV/0! |
| Average Effective Earned Income Tax Rate, Event, State & Federal: | #DIV/0! |
| Marginal Tax Rate on  Compensation, State & Federal: | 9.13% |
| Average Tax Rate including Compensation, State & Federal: | 9.59% |

Appendix Page 4

Pension Loss Estimates

| Year | SSA Nominal Pension Growth No Term | Age | Gross Pension 2005$ | Converted To Current Dollars | Estimated Taxes on Pension | Pension No Term | Pension Growth Termed | Gross Pension Termed | Estimated Taxes on Pension | Pension Given Term | Estimated Losses Current $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | |
| 2018 | | 55.99 | 88,729 | 123,983 | 21,338 | 102,644 | | 49,926 | 5,640 | 44,286 | 58,358 |
| 2019 | 3.0% | 56.99 | 88,911 | 127,717 | 22,025 | 105,692 | 3.0% | 51,430 | 5,837 | 45,592 | 60,100 |
| 2020 | 2.8% | 57.99 | 88,911 | 131,293 | 22,659 | 108,634 | 2.8% | 52,870 | 6,018 | 46,851 | 61,782 |
| 2021 | 2.8% | 58.99 | 88,911 | 134,969 | 23,311 | 111,658 | 2.8% | 54,350 | 6,204 | 48,146 | 63,512 |
| 2022 | 2.8% | 59.99 | 88,911 | 138,748 | 23,981 | 114,767 | 2.8% | 55,872 | 6,396 | 49,476 | 65,291 |
| 2023 | 2.8% | 60.99 | 88,911 | 142,633 | 24,670 | 117,963 | 2.8% | 57,436 | 6,592 | 50,844 | 67,119 |
| 2024 | 2.8% | 61.99 | 88,911 | 146,627 | 25,378 | 121,248 | 2.8% | 59,045 | 6,794 | 52,250 | 68,998 |
| 2025 | 2.8% | 62.99 | 88,911 | 150,732 | 26,106 | 124,626 | 2.8% | 60,698 | 7,002 | 53,696 | 70,930 |
| 2026 | 2.8% | 63.99 | 88,911 | 154,953 | 26,855 | 128,098 | 2.8% | 62,397 | 7,216 | 55,182 | 72,916 |
| 2027 | 2.8% | 64.99 | 88,911 | 159,291 | 27,624 | 131,667 | 2.8% | 64,145 | 7,435 | 56,709 | 74,958 |
| 2028 | 2.8% | 65.99 | 88,911 | 163,751 | 28,415 | 135,336 | 2.8% | 65,941 | 7,661 | 58,280 | 77,057 |
| 2029 | 2.8% | 66.99 | 88,911 | 168,337 | 29,229 | 139,108 | 2.8% | 67,787 | 7,893 | 59,894 | 79,214 |
| 2030 | 2.8% | 67.99 | 88,911 | 173,050 | 30,065 | 142,985 | 2.8% | 69,685 | 8,132 | 61,553 | 81,432 |
| 2031 | 2.8% | 68.99 | 88,911 | 177,895 | 30,924 | 146,971 | 2.8% | 71,636 | 8,377 | 63,259 | 83,712 |
| 2032 | 2.8% | 69.99 | 88,911 | 182,876 | 31,807 | 151,069 | 2.8% | 73,642 | 8,629 | 65,013 | 86,056 |
| 2033 | 2.8% | 70.99 | 88,911 | 187,997 | 32,715 | 155,282 | 2.8% | 75,704 | 8,888 | 66,816 | 88,466 |
| 2034 | 2.8% | 71.99 | 88,911 | 193,261 | 33,649 | 159,612 | 2.8% | 77,824 | 9,154 | 68,669 | 90,943 |
| 2035 | 2.8% | 72.99 | 88,911 | 198,672 | 34,609 | 164,064 | 2.8% | 80,003 | 9,428 | 70,574 | 93,489 |
| 2036 | 2.8% | 73.99 | 88,911 | 204,235 | 35,595 | 168,640 | 2.8% | 82,243 | 9,710 | 72,533 | 96,107 |
| 2037 | 2.8% | 74.99 | 88,911 | 209,954 | 36,609 | 173,344 | 2.8% | 84,546 | 9,999 | 74,546 | 98,798 |
| 2038 | 2.8% | 75.99 | 88,911 | 215,832 | 37,652 | 178,180 | 2.8% | 86,913 | 10,297 | 76,616 | 101,564 |
| 2039 | 2.8% | 76.99 | 88,911 | 221,876 | 38,724 | 183,152 | 2.8% | 89,346 | 10,603 | 78,744 | 104,408 |
| 2040 | 2.8% | 77.99 | 88,911 | 228,088 | 39,826 | 188,263 | 2.8% | 91,848 | 10,917 | 80,931 | 107,331 |
| 2041 | 2.8% | 78.99 | 88,911 | 234,475 | 40,958 | 193,516 | 2.8% | 94,420 | 11,240 | 83,180 | 110,337 |
| 2042 | 2.8% | 79.99 | 88,911 | 241,040 | 42,123 | 198,917 | 2.8% | 97,064 | 11,572 | 85,491 | 113,426 |
| 2043 | 2.8% | 80.99 | 88,911 | 247,789 | 43,320 | 204,469 | 2.8% | 99,781 | 11,914 | 87,867 | 116,602 |
| 2044 | 2.8% | 81.99 | 88,911 | 254,727 | 44,550 | 210,177 | 2.8% | 102,575 | 12,265 | 90,310 | 119,867 |
| 2045 | 2.8% | 82.99 | 88,911 | 261,859 | 45,815 | 216,044 | 2.8% | 105,447 | 12,626 | 92,821 | 123,223 |
| 2046 | 2.8% | 83.99 | 88,911 | 269,192 | 47,115 | 222,076 | 2.8% | 108,400 | 12,997 | 95,403 | 126,673 |
| 2047 | 2.8% | 84.99 | 88,911 | 276,729 | 48,452 | 228,277 | 2.8% | 111,435 | 13,378 | 98,057 | 130,220 |
| 2048 | 2.8% | 85.99 | 88,911 | 284,477 | 49,826 | 234,651 | 2.8% | 114,555 | 13,771 | 100,785 | 133,866 |
| 2049 | 2.8% | 86.99 | 88,911 | 292,443 | 51,239 | 241,204 | 2.8% | 117,763 | 14,174 | 103,589 | 137,615 |
| 2050 | 2.8% | 87.99 | 88,911 | 300,631 | 52,691 | 247,940 | 2.8% | 121,060 | 14,588 | 106,472 | 141,468 |
| 2051 | 2.8% | 88.99 | 88,911 | 309,049 | 54,184 | 254,865 | 2.8% | 124,450 | 15,014 | 109,436 | 145,429 |
| 2052 | 2.8% | 89.99 | 88,911 | 317,702 | 55,719 | 261,983 | 2.8% | 127,934 | 15,452 | 112,482 | 149,501 |
| 2053 | 2.8% | 90.99 | 88,911 | 326,598 | 57,296 | 269,301 | 2.8% | 131,517 | 15,902 | 115,614 | 153,687 |
| 2054 | 2.8% | 91.99 | 88,911 | 335,742 | 58,918 | 276,824 | 2.8% | 135,199 | 16,365 | 118,834 | 157,990 |
| 2055 | 2.8% | 92.99 | 88,911 | 345,143 | 60,585 | 284,558 | 2.8% | 138,985 | 16,841 | 122,144 | 162,414 |
| 2056 | 2.8% | 93.99 | 88,911 | 354,807 | 62,299 | 292,508 | 2.8% | 142,876 | 17,330 | 125,546 | 166,962 |
| 2057 | 2.8% | 94.99 | 88,911 | 364,742 | 64,061 | 300,681 | 2.8% | 146,877 | 17,833 | 129,044 | 171,636 |
| 2058 | 2.8% | 95.99 | 88,911 | 374,955 | 65,872 | 309,082 | 2.8% | 150,989 | 18,349 | 132,640 | 176,442 |
| 2059 | 2.8% | 96.99 | 88,911 | 385,453 | 67,734 | 317,719 | 2.8% | 155,217 | 18,881 | 136,336 | 181,383 |
| 2060 | 2.8% | 97.99 | 88,911 | 396,246 | 69,649 | 326,598 | 2.8% | 159,563 | 19,427 | 140,136 | 186,461 |
| 2061 | 2.8% | 98.99 | 88,911 | 407,341 | 71,616 | 335,725 | 2.8% | 164,031 | 19,988 | 144,042 | 191,682 |
| 2062 | 2.8% | 99.99 | 88,911 | 418,746 | 73,639 | 345,108 | 2.8% | 168,624 | 20,566 | 148,058 | 197,049 |
| 2063 | 2.8% | 100.99 | 88,911 | 430,471 | 75,718 | 354,753 | 2.8% | 173,345 | 21,159 | 152,186 | 202,567 |
| 2064 | 2.8% | 101.99 | 88,911 | 442,525 | 77,856 | 364,669 | 2.8% | 178,199 | 21,769 | 156,430 | 208,239 |
| 2065 | 2.8% | 102.99 | 88,911 | 454,915 | 80,054 | 374,862 | 2.8% | 183,188 | 22,396 | 160,792 | 214,069 |
| 2066 | 2.8% | 103.99 | 88,911 | 467,653 | 82,313 | 385,340 | 2.8% | 188,318 | 23,041 | 165,277 | 220,053 |
| 2067 | 2.8% | 104.99 | 88,911 | 480,747 | 84,635 | 396,112 | 2.8% | 193,591 | 23,703 | 169,887 | 226,225 |
| 2068 | 2.8% | 105.99 | 88,911 | 494,208 | 87,022 | 407,186 | 2.8% | 199,011 | 24,384 | 174,627 | 232,559 |
| **SUMS:** | | | | | $2,399,027 | | | | $661,747 | | |

PAST & EXPECTED PENSION LOSSES

Pension Loss Estimates

### ANNUITY COST TO REPLACE LOST PENSION

| Year | PBGC RATES | Age | Estimated Losses Current $ | Actuarial Adjustment Current $ | Mkt.Value @ PBGC 2004$ | Adjustment Required Current $ | Payment Required Current $ | Actuarial Adjustment Current $ | Mkt. Value Tax Adjusted 2004$ | Cumulative Losses |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 0.00% | 0.00 | $0 | | | | | $0 | $0 | $0 |
| 2018 | 3.50% | 55.99 | $58,358 | $54,541 | $34,874 | $5,870 | $64,228 | $60,027 | $38,381 | $38,381 |
| 2019 | 3.50% | 56.99 | $60,100 | $55,797 | $34,470 | $6,037 | $66,137 | $61,402 | $37,933 | $76,314 |
| 2020 | 3.50% | 57.99 | $61,782 | $56,950 | $33,993 | $6,206 | $67,989 | $62,671 | $37,408 | $113,722 |
| 2021 | 3.50% | 58.99 | $63,512 | $58,092 | $33,502 | $6,380 | $69,893 | $63,928 | $36,868 | $150,590 |
| 2022 | 3.50% | 59.99 | $65,291 | $59,218 | $32,997 | $6,559 | $71,849 | $65,167 | $36,311 | $186,901 |
| 2023 | 3.50% | 60.99 | $67,119 | $60,319 | $32,473 | $6,743 | $73,861 | $66,378 | $35,736 | $222,637 |
| 2024 | 3.50% | 61.99 | $68,998 | $61,384 | $31,929 | $6,931 | $75,929 | $67,550 | $35,137 | $257,773 |
| 2025 | 4.75% | 62.99 | $70,930 | $62,400 | $24,668 | $7,125 | $78,055 | $68,669 | $27,144 | $284,918 |
| 2026 | 4.75% | 63.99 | $72,916 | $63,352 | $23,907 | $7,325 | $80,241 | $69,717 | $26,309 | $311,226 |
| 2027 | 4.75% | 64.99 | $74,958 | $64,223 | $23,107 | $7,530 | $82,488 | $70,675 | $25,461 | $336,687 |
| 2028 | 4.75% | 65.99 | $77,057 | $64,992 | $22,352 | $7,741 | $84,797 | $71,521 | $24,597 | $361,285 |
| 2029 | 4.75% | 66.99 | $79,214 | $65,637 | $21,550 | $7,958 | $87,172 | $72,231 | $23,715 | $385,000 |
| 2030 | 4.75% | 67.99 | $81,432 | $66,139 | $20,730 | $8,180 | $89,613 | $72,783 | $22,813 | $407,813 |
| 2031 | 4.75% | 68.99 | $83,712 | $66,479 | $19,892 | $8,409 | $92,122 | $73,158 | $21,890 | $429,703 |
| 2032 | 4.75% | 69.99 | $86,056 | $66,645 | $19,037 | $8,645 | $94,701 | $73,340 | $20,950 | $450,653 |
| 2033 | 4.75% | 70.99 | $88,466 | $66,625 | $18,169 | $8,887 | $97,353 | $73,340 | $19,994 | $470,647 |
| 2034 | 4.75% | 71.99 | $90,943 | $66,411 | $17,289 | $9,136 | $100,079 | $73,313 | $19,026 | $489,673 |
| 2035 | 4.75% | 72.99 | $93,489 | $65,993 | $16,401 | $9,392 | $102,881 | $73,083 | $18,049 | $507,721 |
| 2036 | 4.75% | 73.99 | $96,107 | $65,352 | $15,505 | $9,655 | $105,761 | $72,622 | $17,063 | $524,785 |
| 2037 | 4.75% | 74.99 | $98,798 | $64,468 | $14,602 | $9,925 | $108,723 | $71,917 | $16,069 | $540,854 |
| 2038 | 4.75% | 75.99 | $101,564 | $63,318 | $13,691 | $10,203 | $111,767 | $70,945 | $15,067 | $555,920 |
| 2039 | 4.75% | 76.99 | $104,408 | $61,876 | $12,773 | $10,489 | $114,896 | $69,679 | $14,056 | $569,976 |
| 2040 | 4.75% | 77.99 | $107,331 | $60,126 | $11,849 | $10,782 | $118,114 | $68,092 | $13,039 | $583,015 |
| 2041 | 4.75% | 78.99 | $110,337 | $58,059 | $10,922 | $11,084 | $121,421 | $66,166 | $12,020 | $595,035 |
| 2042 | 4.75% | 79.99 | $113,426 | $55,678 | $10,000 | $11,394 | $124,821 | $63,891 | $11,000 | $606,039 |
| 2043 | 4.75% | 80.99 | $116,602 | $52,997 | $9,087 | $11,713 | $128,316 | $61,271 | $9,999 | $616,038 |
| 2044 | 4.75% | 81.99 | $119,867 | $50,042 | $8,191 | $12,041 | $131,908 | $58,321 | $9,014 | $625,052 |
| 2045 | 4.75% | 82.99 | $123,223 | $46,848 | $7,320 | $12,379 | $135,602 | $55,069 | $8,056 | $633,108 |
| 2046 | 4.75% | 83.99 | $126,673 | $43,463 | $6,483 | $12,725 | $139,399 | $51,555 | $7,135 | $640,243 |
| 2047 | 4.75% | 84.99 | $130,220 | $39,942 | $5,688 | $13,082 | $143,302 | $47,829 | $6,259 | $646,502 |
| 2048 | 4.75% | 85.99 | $133,866 | $36,345 | $4,941 | $13,448 | $147,314 | $43,954 | $5,437 | $651,939 |
| 2049 | 4.75% | 86.99 | $137,615 | $32,723 | $4,247 | $13,824 | $151,439 | $39,996 | $4,674 | $656,613 |
| 2050 | 4.75% | 87.99 | $141,468 | $29,136 | $3,610 | $14,211 | $155,679 | $36,011 | $3,973 | $660,586 |
| 2051 | 4.75% | 88.99 | $145,429 | $25,637 | $3,032 | $14,609 | $160,038 | $32,063 | $3,337 | $663,923 |
| 2052 | 4.75% | 89.99 | $149,501 | $22,273 | $2,515 | $15,018 | $164,519 | $28,212 | $2,768 | $666,690 |
| 2053 | 4.75% | 90.99 | $153,687 | $19,089 | $2,058 | $15,439 | $169,126 | $24,511 | $2,264 | $668,955 |
| 2054 | 4.75% | 91.99 | $157,990 | $16,126 | $1,660 | $15,871 | $173,861 | $21,007 | $1,826 | $670,781 |
| 2055 | 4.75% | 92.99 | $162,414 | $13,421 | $1,318 | $16,316 | $178,730 | $17,746 | $1,451 | $672,232 |
| 2056 | 4.75% | 93.99 | $166,962 | $10,996 | $1,031 | $16,772 | $183,734 | $14,769 | $1,135 | $673,367 |
| 2057 | 4.75% | 94.99 | $171,636 | $8,840 | $792 | $17,242 | $188,879 | $12,100 | $871 | $674,238 |
| 2058 | 4.75% | 95.99 | $176,442 | $6,961 | $595 | $17,725 | $194,167 | $9,728 | $655 | $674,693 |
| 2059 | 4.75% | 96.99 | $181,383 | $5,378 | $439 | $18,221 | $199,604 | $7,660 | $483 | $675,376 |
| 2060 | 4.75% | 97.99 | $186,461 | $4,069 | $317 | $18,731 | $205,193 | $5,918 | $349 | $675,724 |
| 2061 | 4.75% | 98.99 | $191,682 | $3,008 | $224 | $19,256 | $210,938 | $4,478 | $246 | $675,971 |
| 2062 | 4.75% | 99.99 | $197,049 | $2,167 | $154 | $19,795 | $216,844 | $3,311 | $169 | $676,140 |
| 2063 | 4.75% | 100.99 | $202,567 | $1,517 | $103 | $20,349 | $222,916 | $2,385 | $113 | $676,253 |
| 2064 | 4.75% | 101.99 | $208,239 | $1,028 | $66 | $20,919 | $229,158 | $1,669 | $73 | $676,326 |
| 2065 | 4.75% | 102.99 | $214,069 | $671 | $41 | $21,505 | $235,574 | $1,131 | $46 | $676,372 |
| 2066 | 4.75% | 103.99 | $220,063 | $418 | $25 | $22,107 | $242,170 | $738 | $27 | $676,399 |
| 2067 | 4.75% | 104.99 | $226,225 | $246 | $14 | $22,726 | $248,951 | $460 | $15 | $676,414 |
| 2068 | 4.75% | 105.99 | $232,559 | $134 | $7 | $23,362 | $255,922 | $271 | $8 | $676,422 |
| SUMS: | | | | $2,027,551 | $614,670 | | | $2,231,240 | $676,422 | |